**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 1 | ADI | MARKHOFF00011595 -1616 | Undated | ADI Delta Short Deck - Final [MARKHOFF00011595 - 11616.] | **Foundation (lack of), Relevance** | | Relevance |
| 2 | ADI | AERO_02418-02430 | Undated | Aerodynamics Airline Operations - Caesars [AERO_02418 - 02430.] | **Completeness** | | Improper, Compound |
| 3 | ADI | CAESARS00036617-36653 | Undated | Embrarer Flight Hour Program (POOL) Support Agreement No. DRN/GVD 073/14 [CAESARS00036617 - 36653.] | **Completeness, Hearsay, Duplicate** | Prejudice outwiegh Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Hearsay, authenticity |
| 4 | ADI | CAESARS00118877-118880 | Undated | Steven Markhoff Resume/CV [CAESARS00118877 - 118880.] | **Completeness** | | |
| 5 | ADI | CAESARS00027720 – 27721 | 02/14/05 | Articles of Organization - International Management Solutions, LLC [CAESARS00027720 – 27721.] | **Completeness** | | |
| 6 | ADI | CAESARS00027722 | 02/14/05 | Certificate of Organization of international Management Solutions, LLC [CAESARS00027722.] | **Completeness** | | |
| 7 | ADI | CAESARS00027723 | 02/15/05 | Letter from Office of the Secretary of State to Steven Markhoff re International Management Solutions, LLC [CAESARS00027723.] | **Completeness** | | Relevance |
| 8 | ADI | CAESARS00132549-132575 [Ex. 186 to Casto Depo] | 08/03/13 | Caesars Entertainment Corporation Ethics and Compliance Program [CAESARS00132549 - 132575; Ex. 186 to Cas to Depo.] | | | |
| 9 | ADI | AERO_17416 -17428 | 10/02/13 | ADI ERJ 145 Brochure [AERO_17416 - 17428.] | **Completeness, Relevance, Hearsay** | | Relevance, hearsay |
| 10 | ADI | AERO_17406- 17415 | 10/02/13 | ADI ERJ 145 Photos [AERO_17406- 17415.] | **Completeness, Relevance, Hearsay** | | Relevance, authenticity |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 11 | ADI | AERO_25994 – 26008 | 01/14/14 | ADI ERJ 145 Brochure [AERO_25994 – 26008.] | **Completeness, Relevance, Hearsay** | | Relevance, hearsay, and authenticity |
| 12 | ADI | CAESARS00046403-46422 | 01/28/14 | Steven Markhoff Employment Application [CAESARS00046403 - 46422.] | | | |
| 13 | ADI | MARKHOFF00052427 -52428 | 03/24/14 | Caesars Event Schedule for Steven Markhoff [MARKHOFF00052427 -52428.] | | | |
| 14 | ADI | MARKHOFF00052568-5269 [Ex. 41 to Levin Depo] | 03/26/14 | Email from Steven Markhoff to Matthew Levin re acceptance of offer [MARKHOFF00052568 - 5269; Ex. 41 to Levin Depo.] | | | |
| 15 | ADI | CAESARS00046423-46432 | 03/28/14 | Computer Usage Policy (replaces former versions of both the Computer Usage and Internet Access policies) [CAESARS00046423 - 46432.] | | | |
| 16 | ADI | MARKHOFF00012151-12152 | 03/29/14 | Letter from Eloise Scavella to Steven Markhoff re offer of employment [MARKHOFF00012151 - 12152.] | | | |
| 17 | ADI | MARKHOFF00052635-52636 [Ex. 43 to Levin Depo] | 04/10/14 | Email from Steven Markhoff to Matthew Levin re Gold is charging a minimum of $1000 too much per flight [MARKHOFF00052635 - 52636; Ex. 43 to Levin Depo.] | | | |
| 18 | ADI | AERO_36286-36287 | 05/01/14 | Aerodynamics Embraer 145 Flight Crew Pay Schedule (CONFIDENTIAL) [AERO_3628636287.] | **Completeness** | | |
| 19 | ADI | CAESARS00035080-35089 | 05/04/14 | DRAFT Maintenance Agreement [CAESARS00035080 - 35089.] | **Foundation (lack of), Completeness, Hearsay** | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance |
| 20 | ADI | AERO_22231-22233 | 07/02/14 | Email from Jason Secore to Scott Beale re Follow up - Caesars [AERO_22231 - 22233.] | | | Hearsay |
| 21 | ADI | CAESARS00022949-22971 [Ex. 11 to Lawrence Depo] | 08/12/14 | Email from Emmanuel Lawrence to Stephen Sinnott; Andrew Kesler re Markhoff Aviation Docs [CAESARS00022949 - 22971; Ex. 11 to Lawrence Depo.] | | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 22 | ADI | CAESARS00044824-44967 [Ex. 12 to Lawrence Depo] | 08/12/14 | Email from Steven Markhoff to Emmanuel Lawrence re Sample Power by the Hour Agreement & AC LOI [CAESARS00044824 - 44967; Ex. 12 to Lawrence Depo.] | **Foundation (lack of), Hearsay** | | Relevance, hearsay, and unduly prejudicial |
| 24 | ADI | CAESARS00122459-122373 [Ex. 142 to Segal Depo] | 08/26/14 | Email from Tom Jenkin to Blake Segal re Materials for Apollo/TPG [CAESARS00122459 - 122373; Ex. 142 to Segal Depo.] | | | |
| 25 | ADI | CAESARS00122400-122401 [Ex. 143 to Segal Depo] | 08/27/14 | Email from Tom Jenkin to Blake Segal re Materials for Apollo/TPG [CAESARS00122400 - 122401; Ex. 143 to Segal Depo.] | | | |
| 26 | ADI | CAESARS00122462-122464 [Ex. 144 to Segal Depo] | 08/28/14 | Email from Blake Segal to Tom Jenkin re 2015 Plan Proposal [CAESARS00122462 - 122464; Ex. 144 to Segal Depo.] | **Hearsay** | | |
| 27 | ADI | CAESARS00002927 | 08/28/14 | Email from Steven Markhoff to Blake Segal re Next Steps [CAESARS00002927.] | | | |
| 28 | ADI | CAESARS00002963-2967 | 09/01/14 | ESS Travel Management Bid vs. Proposal Summary [CAESARS00002963 - 2967.] | **Completeness** | | |
| 29 | ADI | CAESARS00127286-122612 | 09/14/14 | Email from Tom Jenkin to LG5 re Apollo/TPG Presentation [CAESARS00127286 - 122612.] | | | |
| 30 | ADI | CAESARS00132618-132620 [Ex. 45 to Segal Depo] | 09/17/14 | Email from Tom Jenkin to Steven Markhoff, Blake Segal re Air program [CAESARS00132618 - 132620; Ex. 145 to Segal Depo.] | | | |
| 31 | ADI | CAESARS00132659 [Ex. 146 to Segal Depo] | 09/30/14 | Email from Blake Segal to Steven Markhoff re air program summary [CAESARS00132659; Ex. 146 to Segal Depo.] | | | |
| 32 | ADI | CAESARS00124642-124643 [Ex. 94 to Markhoff Depo] | 09/30/14 | Email from Jeff Solomon to Blake Segal re glenn [CAESARS00124642 - 124643; Ex. 94 to Markhoff Depo.] | **Foundation (lack of), Hearsay** | | |
| 33 | ADI | CAESARS00003057-3058 [Ex. 44 to Levin Depo] | 10/01/14 | Email from Matthew Levin to Steven Markhoff attaching Sun Country plus ADI vs. Baseline document [CAESARS00003057 - 3058; Ex. 44 to Levin Depo.] | | | |

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 34 | ADI | CAESARS00036563-36564 | 10/01/14 | Email from Matthew Levin to Steven Markhoff re Sun Country plus ADI vs. Baseline.xlsx [CAESARS00036563 - 36564.] | | | |
| 35 | ADI | AERO_30494-30501 | 10/01/14 | Email from Matthew Moreau to Scott Beale; Larry Hecht; Robert Anderson; Peter Lorenzol re Final Draft Agreement - Embraer Pool Parts [AERO_30494 - 30501.] | Relevance, Hearsay, Foundation (lack of) | | Relevance, hearsay, and unjuly prejudicial |
| 36 | ADI | AERO_02770 | 10/01/14 | Email from Steven Markhoff to Scott Beale re Call (re potential business opportunity) [AERO_02770.] | | Duplicate- FRE 403 | |
| 38 | ADI | CAESARS00000005 [Ex. 100 to Markhoff Depo] | 10/02/14 | Email from Scott Beale to Steven Markhoff re NDA [CAESARS00000005; Ex. 100 to Markhoff Depo.] | | | |
| 39 | ADI | AERO_13541-13543 | 10/02/14 | Mutual Non-Disclosure Agreement [AERO_13541 - 13543.] | Completeness, Duplicate | | |
| 41 | ADI | CAESARS000356568-36571 [Ex. 99 to Markhoff Depo] | 10/03/14 | Email from Scott Beale to Steven Markhoff re NDA [CAESARS000356568 - 36571; Ex. 99 to Markhoff Depo.] | | Duplicate- FRE 403 | |
| 42 | ADI | AERO_13539-13543 [Ex. 47 to Levin Depo] | 10/03/14 | Email from Steven Markhoff to Scott Beale re NDA [AERO_13539 - 13543; Ex. 47 to Levin Depo.] | | | |
| 43 | ADI | CAESARS00118881 [Ex. 96 to Markhoff Depo] | 10/06/14 | Email from Steven Markhoff to Frank Jay re Markhoff Resume 10-3-14 [CAESARS00118881; Ex. 96 to Markhoff Depo.] | Completeness | | |
| 44 | ADI | MARKHOFF00047146-47147 [Ex. 95 to Markhoff Depo] | 10/07/14 | Email from Steven Markhoff to Cap Seth Cooperman [MARKHOFF00047146 - 47147; Ex. 95 to Markhoff Depo.] | | Hearsay- FRE 801-802 | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 45 | ADI | CAESARS00000026 [Ex. 101 to Markhoff Depo] | 10/08/14 | Email from Steven Markhoff to Scott Beale re Jim Carroll Contact Information [CAESARS00000026; Ex. 101 to Markhoff Depo.] | | | |
| 46 | ADI | CAESARS00002128-2148 [Ex. 45 to Levin Depo] | 10/09/14 | Email from Matthew Levin to Steven Markhoff attaching ADI Cost Template [CAESARS00002128 - 2148; Ex. 45 to Levin Depo.] | **Completeness** | | |
| 47 | ADI | CAESARS00000592 [Ex. 102 to Markhoff Depo | 10/09/14 | Email from Steven Markhoff to Matthew Levin re Caesars [CAESARS00000592; Ex. 102 to Markhoff Depo.] | | | |
| 48 | ADI | AERO_26046-26048 | 10/09/14 | Email from Steven Markhoff to Scott Beale; James Caroll re Thank you! Follow up [AERO_26046 - 26048.] | | | |
| 49 | ADI | AERO_17694-17697 | 10/10/14 | Email from Scott Beale to Steven Markhoff re Lauglin (KIFP) Airport/Runway Data [AERO_17694 - 17697.] | **Completeness** | | Relevance, hearsay |
| 50 | ADI | AERO_18267-18295 [Ex. 105 to Markhoff Depo] | 10/10/14 | Email from Scott Beale to Steven Markhoff re Operational Reports [AERO_18267 - 18295; Ex. 105 to Markhoff Depo.] | **Hearsay** | | |
| 52 | ADI | CAESARS00036576-36700 [Ex. 104 to Markhoff Depo] | 10/10/14 | Email from Scott Beale to Steven Markhoff re Thank you! Follow up [CAESARS00036576 - 36700; Ex. 104 to Markhoff Depo.] | **Hearsay** | | |
| 53 | ADI | CAESARS00118300 [Ex. 98 to Markhoff Depo | 10/12/14 | Email from Steven Markhoff to Seth Cooperman re Ciao [CAESARS00118300; Ex. 98 to Markhoff Depo.] | **Relevance,  Improper Characterization of Document** | Prejudice outwiegbs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Hearsay |
| 54 | ADI | CAESARS00003083-3095 | 10/13/14 | Email from Shastri to Emmanuel Lawrence re Please see drafts:  ESS Travel Charter Service Sourcing Plan (Draft) [CAESARS00003083 - 3095.] | | | Hearsay |
| 55 | ADI | CAESARS00003109-3126 | 10/14/14 | Email from Emmanuel Lawrence to Rupa Shastri re Please see drafts:  ESS Travel Charter Service Sourcing Plan (Draft) [CAESARS00003109 - 3126.] | | | Hearsay |
| 56 | ADI | AERO_04037-04042 | 10/14/14 | Email from Scott Beale to Steven Markhoff re Budge Numbers [AERO_04037 - 04042.] | **Unintelligible** | | Hearsay, unduly prejudicial |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 57 | ADI | CAESARS00122329 [Ex. 97 to Markhoff Depo | 10/14/14 | Email from Steven Markhoff to Cindy Maya re International Management Solutions Docs [CAESARS00122329; Ex. 97 to Markhoff Depo ] | **Completeness** | | |
| 58 | ADI | CAESARS00003100-3102 [Ex. 46 to Levin Depo | 10/14/14 | Email from Steven Markhoff to Matthew Levin re Jim Carroll.vcf [CAESARS00003100 - 3102; Ex. 46 to Levin Depo.] | | | |
| 59 | ADI | AERO_13127-13132 | 10/14/14 | Small Plane Charter Program document [AERO_13127 - 13132.] | **Completeness** | | |
| 60 | ADI | CAESARS00036727-36728 [Ex. 103 to Markhoff Depo | 10/15/14 | Email from Scott Beale to Steven Markhoff re Budge Numbers [CAESARS00036727 - 36728; Ex. 103 to Markhoff Depo.] | | | |
| 61 | ADI | CAESARS00003175-3178 [Ex. 49 to Levin Depo | 10/15/14 | Email from Steven Markhoff to Matthew Levin re Budge Numbers [CAESARS00003175 - 3178; Ex. 49 to Levin Depo.] | | | |
| 62 | ADI | CAESARS00003183-3184 | 10/16/14 | Email from Emmanuel Lawrence to Steven Markhoff; Jeremy Diederich; Andrew Kesler re ESS Travel Charter Sourcing Update [CAESARS000031833 - 3184.] | **Hearsay** | | |
| 63 | ADI | CAESARS00000692-693 | 10/17/14 | Email from Markhoff to Beale re Meeting [CAESARS00000692 - 693.] | | | |
| 64 | ADI | AERO_28182-28183 | 10/17/14 | Email from Steven Markhoff to Scott Beale re Meeting [AERO_28182 - 28183.] | **Duplicate** | | |
| 65 | ADI | CAESARS00002184-2186 [Ex. 14 to Lawrence Depo] | 10/20/14 | Email from Andrew Kesler to Emmanuel Lawrence re Travel Request:  Trip to Cleveland OH with Steve Markhoff to meet with potential Charter provide ADI ($1,557 | **Hearsay** | | |
| 66 | ADI | CAESARS00003206-3209 [Ex. 13 to Lawrence Depo | 10/21/14 | Email from Steven Markhoff to Emmanuel Lawrence re no subject, attaching ADI NDA Executed.pdf [CAESARS00003206 - 3209; Ex. 13 to Lawrence Depo ] | | | |
| 67 | ADI | CAESARS00034196-34203 [Ex. 15 to Lawrence Depo | 10/27/14 | Email from Emmanuel Lawrence to Steven Markhoff re ESS Charter Sourcing Update [CAESARS00034196 - 34203; Ex. 15 to Lawrence Depo ] | **Relevance** | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 68 | ADI | AERO_37049 -37068 [Ex. 1 to Richardson Depo] | 10/30/14 | Email from Arnell to Scott Beale re Resume [AERO_37049 -37068; Ex. 1 to Richardson Depo.] | Relevance | | |
| 69 | ADI | CAESARS00000706 | 10/30/14 | Email from Scott Beale to Steven Markhoff re Example routing with fuel burns [CAESARS00000706.] | | | Relevance, hearsay, and unduly prejudicial |
| 70 | ADI | AERO_13751 | 10/30/14 | Email from Scott Beale to Steven Markhoff re Example routing with fuel burns [AERO_13751.] | Duplicate | | Relevance, hearsay, and unduly prejudicial |
| 71 | ADI | AERO_14188-14205 | 10/30/14 | Email from Scott Beale to Steven Markhoff re Fuel burn [AERO_14188 - 14205.] | | Duplicate- FRE 403 | Relevance, hearsay, and unduly prejudicial |
| 73 | ADI | CAESARS00003260 [Ex. 16 to Lawrence Depo | 11/04/14 | Email from Emmanuel Lawrence to Steven Markhoff re ADI [CAESARS00003260; Ex. 16 to Lawrence Depo.] | Hearsay | | |
| 74 | ADI | CAESARS00003249-3250 | 11/04/14 | Email from Emmanuel Lawrence to Steven Markhoff; Jeremy Diederich; Matthew Levin re Sky West No-Bid, Caesars Entertainment RFP for Small Plane Charter Services | Hearsay | | |
| 75 | ADI | CAESARS00000774 [Ex. 50 to Levin Depo] | 11/04/14 | Email from Scott Beale to Matthew Levin re Pricing Model [CAESARS00000774; Ex. 50 to Levin Depo.] | | | |
| 76 | ADI | CAESARS00000781-784 [Ex. 51 to Levin Depo | 11/06/14 | Email from Scott Beale to Steven Markhoff re Preliminary Deal Sheet [CAESARS00000781 - 784; Ex. 51 to Levin Depo.] | Hearsay | | |
| 77 | ADI | AERO_30263-30274 | 11/06/14 | Letter from GE to Scott Beale re Letter of Intent (LOI) [AERO_30263 - 30274.] | Foundation (lack of), Completeness, Relevance | | Relevance, hearsay, and unduly prejudicial |
| 78 | ADI | AERO_13887-13893 [Ex. 106 to Markhoff Depo] | 11/08/14 | Email from Scott Beale to Emmanuel Lawrence re Financial Reports [AERO_13887 - 13893; Ex. 106 to Markhoff Depo.] | | | |
| 79 | ADI | CAESARS00002236 | 11/09/14 | Email from Emmanuel Lawrence to Steven Markhoff; James Carroll re Financial Reports [CAESARS00002236.] | | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 80 | ADI | AERO_30257-30262 | 11/11/14 | Email from Jim Steckart to Scott Beale re revised offer/proposing call @ 4pm EST [AERO_30257 - 30262.] | Relevance; Hearsay | | Relevance, hearsay, and unduly prejudicial |
| 81 | ADI | AERO_10594 [Ex. 201 to Beer Depo] | 11/11/14 | Email from Scott Beale to Chris Beer re Aircraft Schedule [AERO_10594; Ex. 201 to Beer Depo.] | Hearsay | | Relevance |
| 83 | ADI | AERO_35896-35898 | 11/14/14 | Independent Contractor Agreement [AERO_35896 - 35898.] | | | |
| 84 | ADI | CAESARS00003322-3328 [Ex. 48 to Levin Depo] | 11/17/14 | Email from Emmanuel Lawrence to Steven Markhoff; Jeremy Diederich; Andrew Kesler re ESS Travel Charter Sourcing Update [CAESARS00003322 - 3328; Ex. 48 to Levin Depo ] | Hearsay, Improper Characterization of Document | | |
| 85 | ADI | CAESARS00000183-184 [Ex. 107 to Markhoff Depo] | 11/17/14 | Email from Steven Markhoff to Scott Beale re 50 seater charter plane [CAESARS00000183 - 184; Ex. 107 to Markhoff Depo ] | Improper Characterization of Document | | |
| 86 | ADI | CAESARS00003481-3494 [Ex. 147 to Segal Depo] | 11/25/14 | Email from Steven Markhoff to Blake Segal re 2015 Plan Proposal Summary v6.ppt [CAESARS00003481 - 3494; Ex. 147 to Segal Depo ] | Hearsay | | |
| 87 | ADI | CAESARS00000186 | 12/01/14 | Email from Steven Markhoff to Emmanuel Lawrence re Draft Contract [CAESARS00000186.] | Completeness | | |
| 88 | ADI | MARKHOFF00047273 [Ex. 172 to Jenkin Depo] | 12/08/14 | Email from Blake Segal to Tom Jenkin re Random Question [MARKHOFF00047273; Ex. 172 to Jenkin Depo.] | Relevance; Hearsay | | Relevance |
| 89 | ADI | CAESARS00130234 | 12/11/14 | Email from Robert Brimmer to Blake Segal; Robert Daniels; Nathan Armogan re air update [CAESARS00130234.] | Hearsay, Relevance | | Relevance |
| 90 | ADI | CAESARS00000247-249 [Ex. 108 to Markhoff Depo] | 12/11/14 | Email from Steven Markhoff to Scott Beale re Comments on agreement [CAESARS00000247 - 249; Ex. 108 to Markhoff Depo ] | | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 91 | ADI | AERO_37177-37813 [Ex. 202 to Beer Depo] | 12/12/14 | Email from Arnell to Scott Beale re Signed LOIs for 1 Short Term and 5 Long Term Aircraft [AERO_37177 - 37813; Ex. 202 to Beer Depo.] | Relevance; Foundation (lack of) | | |
| 92 | ADI | CAESARS00004803-4815 [Ex. 148 to Segal Depo] | 12/12/14 | Email from Robert Daniels to Robert Brimmer, Adam Laikin, Michael Goff, Blake Segal, David Wolkoff, Josh Kennedy, Kevin Winters, Mike Stratto n, Steven Markhoff, Matthew | Foundation (lack of), Relevance; Hearsay | | |
| 93 | ADI | CAESAR00000309-312 [Ex. 109 to Markhoff Depo] | 12/12/14 | Email from Steven Markhoff to Scott Beale re Comments on agreement CAESAR00000309 - 312; Ex. 109 to Markhoff Depo.] | | | |
| 94 | ADI | AERO_21200-12101 | 12/15/14 | Email from Steven Markhoff to Scott Beale re Contract [AERO_21200 - 12101.] | | | |
| 95 | ADI | CAESARS00000331 [Ex. 110 to Markhoff Depo] | 12/15/14 | Email from Steven Markhoff to Scott Beale; Ann Goerlich re ADI Caesars Contract [CAESARS00000331; Ex. 110 to Markhoff Depo.] | | | |
| 96 | ADI | CAESARS00000847-848 | 12/17/14 | Email from Scott Beale to Steven Markhoff re Good News [CAESARS00000847 - 848.] | Hearsay | | |
| 97 | ADI | CAESARS00000333-334 [Ex. 116 to Markhoff Depo] | 12/17/14 | Email from Steven Markhoff to Scott Beale re Good News [CAESARS00000333 - 334; Ex. 116 to Markhoff Depo.] | Hearsay | | |
| 98 | ADI | CAESARS00005308-5337 [Ex. 149 to Segal Depo] | 12/17/14 | Email from Steven Markhoff to Tom Jenkin, Blake Segal, Robert Brimmer, Eric Hession, Ruben Sigala, Mike Stratto n re Air Program Plan Presentation [CAESARS00005308 - | Foundation (lack of),  Hearsay | | |
| 99 | ADI | CAESARS00005386-5408 | 12/19/14 | Email from Matthew Levin to Steven Markhoff re 2015 Plan Proposal Summary v13 [CAESARS00005386 - 5408.] | Hearsay | | |
| 100 | ADI | CAESARS00005409-129015 | 12/19/14 | Email from Steven Markhoff to Matthew Levin re 2015 Plan Proposal v13 Committee.pptx [CAESARS00005409 - 129015.] | Foundation (lack of),Hearsay | | |
| 101 | ADI | CAESARS00034220-34331 | 12/22/14 | Email from Blake Segal to Steven Markhoff re Tom Jenkin - Las Vegas [CAESARS00034220 - 34331.] | Relevance, Improper Characterization of Document; Completeness; Confusing; Hearsay | | Relevance |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 102 | ADI | CAESARS00000851 | 12/22/14 | Email from Scott Beale to Aaron Goerlich; Jason Maddux re Final Agreement revisions [CAESARS00000851.] | Completeness, Hearsay | | |
| 103 | ADI | AERO_13767 | 12/22/14 | Email from Scott Beale to Steven Markhoff re Final Agreement revisions [AERO_13767.] | Completeness,  Hearsay | | |
| 104 | ADI | CAESARS0000295-2326 | 12/23/14 | Email from Matthew Levin to Steven Markhoff; Scott Beale; Aaron Goerlich; Maddux re Contract Review [CAESARS0000295 - 2326.] | | | |
| 105 | ADI | CAESARS00005574-5585 [Ex. 111 to Markhoff Depo] | 12/24/14 | Caesars Entertainment Operating Company, Inc. Business Information Form Confidential Questionnaire [CAESARS00005574 - 5585; Ex. 111 to Markhoff Depo.] | Completeness, Duplicate | | |
| 106 | ADI | CAESARS00005573-5594 [Ex. 20 to Lawrence Depo] | 12/24/14 | Email from Steven Markhoff to Emmanuel Lawrence re Business Information Form Completed [CAESARS00005573 - 5594; Ex. 20 to Lawrence Depo.] | | | |
| 107 | ADI | CAESARS0005573 [Ex. 112 to Markhoff Depo] | 12/24/14 | Email from Steven Markhoff to Lisa Rankin re Business Information Form Completed [CAESARS0005573; Ex. 112 to Markhoff Depo.] | Completeness, Duplicate | Duplicate- FRE 403 | Duplicate of Exhibit 106 |
| 108 | ADI | CAESARS00005573 | 12/24/14 | Email from Steven Markhoff to Lisa Rankin re Business Information Form Completed [CAESARS00005573.] | Completeness, Duplicate | | Duplicate of Exhibit 107 |
| 109 | ADI | CAESARS00130285-130286 | 12/27/14 | Email from LGS to Tom Jenkin; Eric Hession re ACTION REQUIRED by Exec Committee: Caesars Air Program Proposal [CAESARS00130285 - 130286.] | Hearsay | | |
| 110 | ADI | CAESARS00000517-518 | 12/27/14 | Email from Steven Markhoff to Aaron Goerlich; Scott Beale; Jason Maddux re Contract Revisions [CAESARS00000517 - 518.] | Hearsay | | Relevance, hearsay |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 111 | ADI | AERO_25842 – 25843 | 12/29/14 | Email from Steven Markhoff to Scott Beale re Scan from a Xerox WorkCentre [AERO_25842 – 25843.] | Hearsay | | |
| 112 | ADI | CAESARS0129052-129059 [Ex. 171 to Jenkin Depo] | 12/30/14 | Email from Blake Segal to Tom Jenkin re Here you go [CAESARS0129052 - 129059; Ex. 171 to Jenkin Depo.] | Hearsay | | |
| 113 | ADI | VIA_AIR051236 | 12/31/14 | Email from Ami Vizer to Steven Markhoff re AC Fuel [VIA_AIR051236.] | Hearsay, Relevance | | |
| 114 | ADI | VIA_AIR142011 | 12/31/14 | Email from Ami Vizer to Steven Markhoff re contract [VIA_AIR142011.] | Hearsay | | |
| 115 | ADI | CAESARS00034482-34488 | 12/31/14 | Email from Blake Segal to Tom Jenkin re 2015 Plan Exec Comm V3 [CAESARS00034482 - 34488.] | Foundation (lack of), Hearsay | Hearsay- FRE 801-802; | |
| 116 | ADI | CAESARS00005779-5801 [Ex. 198 to Casto Depo] | 12/31/14 | Email from Lisa Rankin to Richard Casto re Business Information Form Completed [CAESARS00005779 - 5801; Ex. 198 to Casto Depo.] | Hearsay | Hearsay- FRE 801-802 | |
| 117 | ADI | CAESARS00005770-5771 [Ex. 113 to Markhoff Depo] | 12/31/14 | Email from Lisa Rankin to Steven Markhoff re Business Information Form Completed [CAESARS00005770 - 5771; Ex. 113 to Markhoff Depo.] | Hearsay | Hearsay- FRE 801-802 | |
| 118 | ADI | CAESARS00115166-116168 | 12/31/14 | Email from LuAnn Pappas to N. Lynne Hughes; Michael Magazzu re Ami Vizer CEO charter air [CAESARS00115166 - 116168.] | Relevance; Hearsay | | Relevance |
| 119 | ADI | CAESARS00005774-5775 [Ex. 21 to Lawrence Depo] | 12/31/14 | Email from Steven Markhoff to Emmanuel Lawrence; Richard Casto re Business Information Form Completed [CAESARS00005774 - 5775; Ex. 21 to | Hearsay | | |
| 120 | ADI | AERO_15083 – 15355 | 01/01/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADI Revised Leases, Maintenance Agreement, Lease Supp & Delivery Acceptance Cert [AERO_15083 – | Hearsay | | Relevance, hearsay |
| 121 | ADI | AERO_15015 -15056 | 01/01/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADI Revised Flow Down and Draft Maintenance Agreement [AERO_15015 - 15056.] | Completeness,Hearsay | | Relevance, hearsay |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 122 | ADI | [Ex. 123 to Markhoff Depo] | 01/00/15 | Due Diligence January 2015 Dropbox Contents  [Ex. 123 to Markhoff Depo.] | | | Relevance, hearsay, and unduly prejudicial |
| 123 | ADI | AERO_137654-____ | 01/01/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADIthird Delivery - Closing Tomorrow (attachments:  Lease Supplement No. 1 (145337).pdf; Delivery Acceptance Certidicate (145337) (Executed).pdf (may be | **Unintelligible, Completeness, Hearsay** | | Relevance, hearsay, and unduly prejudicial |
| 124 | ADI | CAESARS00006063-6074 [Ex. 150 to Segal Depo] | 01/02/15 | Email from Blake Segal to T. Dunn, G. Kranias, K. Garrison, P. Cathcart, Alex van Hoek, David Sambur re Plane Program Proposal [CAESARS00006063 - 6074; Ex. 150 to Segal Depo.] | **Relevance; Hearsay** | Duplicate- FRE 403, | |
| 125 | ADI | CAESARS000006063-6074 | 01/02/15 | Email from Brian Segal to Dunn; Kranias; Garrison; Cathcart; Alex van Hoek; David Sambur re Plane Program Proposal [CAESARS000006063 - 6074.] | **Relevance; Hearsay; Duplicate** | Duplicate- FRE 403, | Duplicate of Exhibit 124 |
| 126 | ADI | CAESARS00005964-5965 [Ex. 22 to Lawrence Depo] | 01/02/15 | Email from Richard Casto to Steven Markhoff; Lisa Rankin re Business Information Form Completed [CAESARS00005964 - 5965; Ex. 22 to Lawrence Depo.] | **Hearsay** | Hearsay- FRE 801-802 | |
| 127 | ADI | CAESARS00130052-130053 [Ex. 151 to Segal Depo] | 01/05/15 | Email from Blake Segal to Tom Jenkin re Charter vs. ADI [CAESARS00130052 - 130053; Ex. 151 to Segal Depo.] | **Hearsay** | | |
| 128 | ADI | VIA_AIR051213 | 01/08/15 | Email from Steven Markhoff to Ami Vizer re Quick Update [VIA_AIR051213.] | **Relevance** | | Relevance, hearsay, and unduly prejudicial |
| 129 | ADI | VIA00000021-25 | 01/11/15 | Email from Ami Vizer to Steven Markhoff re NDA [VIA00000021 - 25.] | | | Relevance |
| 130 | ADI | AERO_20377 – 20379 | 01/12/15 | Email from Nichole Barnish to Scott Beale re Caesars Entertainment New Vendor Setup [AERO_20377 – 20379.] | **Hearsay, Relevance, Improper Characterization of Document** | | Relevance |
| 131 | ADI | CAESARS00002376-2379 | 01/12/15 | Email from Steven Markhoff to Scott Beale re Caesars Entertainment New Vendor Setup [CAESARS00002376 - 2379.] | **Hearsay,  Improper Characterization of Document** | | Hearsay |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 132 | ADI | CAESARS00032379-32435 | 01/12/15 | Email from Steven Markhoff to Scott Beale re Contract [CAESARS00032379 - 32435.] | **Hearsay** | | |
| 133 | ADI | MARKHOFF00009378 – 9433 | 01/13/15 | DRAFT Master Air Transportation Charter Agreement [MARKHOFF00009378 – 9433.] | **Foundation (lack of); Hearsay** | | Unduly prejudicial |
| 134 | ADI | AERO_15368 – 15369 | 01/14/15 | Email from Scott Beale to Steven Markhoff re Contract [AERO_15368 – 15369.] | **Hearsay** | | Relevance, hearsay |
| 136 | ADI | VIA_AIR051410 [Ex. 64 to Vizer Depo] | 01/14/15 | Email from Steven Markhoff to Ami Vizer re Visit [VIA_AIR051410; Ex. 64 to Vizer Depo.] | **Duplicate** | Duplicate- FRE 403 | Duplicate of Exhibit 135 |
| 137 | ADI | CAESARS00006566 [Ex. 114 to Markhoff Depo] | 01/14/15 | Email from Steven Markhoff to Blake Segal re ADI Contract [CAESARS00006566; Ex. 114 to Markhoff Depo.] | **Relevance, Improper Characterization of Document** | | Incomplete |
| 138 | ADI | CAESARS00006466 [Ex. 152 to Segal Depo] | 01/14/15 | Email from Steven Markhoff to Blake Segal re ADI Contract [CAESARS00006466; Ex. 152 to Segal Depo.] | **Relevance, Improper Characterization of Document, Duplicate** | Hearsay- FRE 801-802 | |
| 139 | ADI | VIA_AIR118764 | 01/16/15 | Email from Sue Pavlak to Ami Vizer re Seger to ur [VIA_AIR118764 | **Relevance** | Irrelevant- FRE 401, Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance, hearsay, and unduly prejudicial |
| 140 | ADI | CAESARS00006515-6517 | 01/19/15 | Email from Blake Segal to Steven Markhoff re Exec Committee Timing [CAESARS00006515-6517.] | | Duplicate- FRE 403 | |
| 143 | ADI | CAESARS00002469 | 01/20/15 | Email from Steven Markhoff to Scott Beale re Final Draft [CAESARS00002469.] | | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 144 | ADI | CAESARS00032665-32666 [Ex. 153 to Segal Depo] (Also Markhoff 118) | 01/21/15 | Email from Steven Markhoff to Tom Jenkin; Blake Segal re ADI Final Clean [CAESARS00032665 - 32666; Ex. 153 to Segal Depo (Also Markhoff 118).] | Hearsay | Duplicate- FRE 403 | |
| 145 | ADI | CAESARS00006569-6574 [Ex. 115 to Markhoff Depo] | 01/21/15 | Email from Emmanuel Lawrence to Steven Markhoff; Jeremy Diederich; Andrew Kelser re Desk for today's ESS Travel Sourcing Call [CAESARS00006569 - 6574; Ex. 115 to | Hearsay | | |
| 147 | ADI | CAESARS00032668-32670 [Ex. 117 to Markhoff Depo] | 01/21/15 | Email from Steven Markhoff to Blake Segal re exec committee for ADI contract [CAESARS00032668 - 32670; Ex. 117 to Markhoff Depo.] | Hearsay | | |
| 148 | ADI | CAESARS00032665-32666 [Ex. 118 to Markhoff Depo] | 01/21/15 | Email from Steven Markhoff to Tom Jenkin; Blake Segal re ADI Final Clean [CAESARS00032665 - 32666; Ex. 118 to Markhoff Depo.] | Duplicate; Hearsay | Duplicate- FRE 403 | |
| 149 | ADI | CAESARS00111183-111184 [Ex. 191 to Casto Depo] | 01/22/15 | Email from Steven Markhoff to Richard Casto re ADI [CAESARS00111183 - 111184; Ex. 191 to Casto Depo.] | Hearsay | | |
| 150 | ADI | CAESARS00113760-113821 [Ex. 190 to Casto Depo] | 01/22/15 | Email from Steven Markhoff to Richard Casto re Aerodynamics, Inc. - Scott Beale [CAESARS00113760 - 113821; Ex. 190 to Cas to Depo.] | Hearsay | Hearsay- FRE 801-802 | |
| 151 | ADI | MARKHOFF00047394-47401 | 01/23/15 | Email from Emmanuel Lawrence to Steven Markhoff re Financial Reports [MARKHOFF00047394 - 47401.] | Prejudice outwieghs Probative Value | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105 | |
| 152 | ADI | CAESARS00034685-34691 | 01/23/15 | Email from Scott Beale to Steven Markhoff re DOT order [CAESARS00034685 - 34691.] | | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 153 | ADI | CAESARS00032759-32765 [Ex. 192 to Casto Depo] | 01/23/15 | Email from Steven Markhoff to Richard Casto re DOT order [CAESARS00032759 - 32765; Ex. 192 to Cas to Depo.] | Hearsay | | |
| 154 | ADI | CAESARS00006597 | 01/23/15 | Email from Steven Markhoff to Tom Jenkin re In to wn? [CAESARS00006597.] | | | |
| 155 | ADI | MARKHOFF00047404 [Ex. 119 to Markhoff Depo] | 01/24/15 | Email from Steven Markhoff to Cap Seth Cooperman re Hey [MARKHOFF00047404; Ex. 119 to Markhoff Depo.] | Hearsay | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Hearsay |
| 156 | ADI | CAESARS00001032 [Ex. 52 to Levin Depo] | 01/25/15 | Email from Scott Beale to Steven Markhoff re Due Diligence [CAESARS00001032; Ex. 52 to Levin Depo.] | | Duplicate- FRE 403 | |
| 157 | ADI | CAESARS00001032 [Ex. 122 to Markhoff Depo] | 01/25/15 | Email from Scott Beale to Steven Markhoff re Due Diligence [CAESARS00001032; Ex. 122 to Markhoff Depo.] | Duplicate | Duplicate- FRE 403 | |
| 158 | ADI | CAESARS00032787-32792 [Ex. 120 to Markhoff Depo] | 01/25/15 | Email from Steven Markhoff to Scott Beale re Due Diligence [CAESARS00032787 - 32792; Ex. 120 to Markhoff Depo.] | | | |
| 159 | ADI | CAESARS00032797-32798 | 01/25/15 | Email from Steven Markhoff to Scott Beale re Due Diligence [CAESARS00032797 - 32798.] | Hearsay | | Relevance |
| 160 | ADI | CAESARS00034703-34705 | 01/26/15 | Email from Jeremy Diederich to Steven Markhoff re Schedules [CAESARS00034703 - 34705.] | Hearsay | | |
| 161 | ADI | AERO_16156 | 01/26/15 | Email from Scott Beale to James Carroll re Due Diligence [AERO_16156.] | | | |
| 162 | ADI | MARKHOFF00011984 [Ex. 121 to Markhoff Depo] | 01/26/15 | Email from Scott Beale to Steven Markhoff re ADI Due Diligence January 2015 [MARKHOFF00011984; Ex. 121 to Markhoff Depo.] | | Duplicate- FRE 403 | Incomplete |
| 163 | ADI | MARKHOFF00011977-11978 [Ex. 54 to Levin Depo] | 01/26/15 | Email from Steven Markhoff to Matthew Levin re ADI Due Diligence January 2015 [MARKHOFF00011977 - 11978; Ex. 54 to Levin Depo.] | Relevance | Duplicate- FRE 403 | Incomplete |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 164 | ADI | AERO_25984 – 25985 | 01/26/15 | Email from Steven Markhoff to Scott Beale re Scott Beale shared "ADI Due Diligence January 15" with you [AERO_25984 – 25985.] | | | |
| 165 | ADI | CAESARS00006750 [Ex. 154 to Segal Depo] | 01/26/15 | Email from Steven Markhoff to Tom Jenkin re Air Program [CAESARS00006750; Ex. 154 to Segal Depo.] | **Hearsay** | Duplicate- FRE 403 | |
| 167 | ADI | MARKHOFF00011766 | 01/26/15 | Letter from Darrell Richardson to Bruce Clamp re ADI Principal Operations Relocation [MARKHOFF00011766.] | **Foundation (lack of), Hearsay,** | | |
| 168 | ADI | CAESARS00111238-111239 [Ex. 196 to Casto Depo] | 01/27/15 | Email from Richard Casto to Dwayne Morgan re [Redacted - Privilege] [CAESARS00111238 - 111239; Ex. 196 to Cas to Depo.] | | | Relevance |
| 169 | ADI | CAESARS00111242 [Ex. 195 to Casto Depo] | 01/27/15 | Email from Richard Casto to Dwayne Morgan re DOT order [CAESARS00111242; Ex. 195 to Cas to Depo.] | **Completeness, Hearsay** | | |
| 170 | ADI | CAESARS00006767-6769 | 01/27/15 | Email from Tom Jenkin to Steven Markhoff re Air Program [CAESARS00006767 - 6769.] | **Hearsay** | | |
| 171 | ADI | AERO_32816 – 32817 | 01/28/15 | Email from Darrell Richardson from Andre Opthof re Embrarer account - Urgent attention required - account on hold [AERO_32816 – 32817.] | | | |
| 172 | ADI | CAESARS00006777 [Ex. 18 to Lawrence Depo] | 01/28/15 | Email from Emmanuel Lawrence to Andrew Kesler re ADI hoping to start local flights gets new CEO [CAESARS00006777; Ex. 18 to Lawrence Depo.] | **Hearsay** | Hearsay- FRE 801-802 | Relevance, hearsay |
| 173 | ADI | MARKHOFF00011723-11724 | 01/28/15 | Email from Jennifer Beale to Steven Markhoff re ADI New Hire Paperwork [MARKHOFF00011723 - 11724.] | **Completeness, Relevance** | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance, hearsay |
| 174 | ADI | MARKHOFF00011736 | 01/28/15 | Email from Jennifer Beale to Steven Markhoff re Pension/Profit Sharing Plans [MARKHOFF00011736.] | **Relevance, Hearsay** | | |
| 175 | ADI | CAESARS00111262-111263 [Ex. 194 to Casto Depo] | 01/28/15 | Email from Richard Casto to Kim McAllister - LVHQ re Closing Memo [CAESARS00111262 - 111263; Ex. 194 to Cas to Depo.] | **Hearsay** | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 177 | ADI | CAESARS0001246-1247 | 01/28/15 | Email from Scott Beale to Steven Markhoff re Acceptance Cert [CAESARS0001246 - 1247.] | **Completeness, Heasay, Foundation (lack of)** | | Relevance, hearsay |
| 178 | ADI | CAESARS00001033-1037 [Ex. 129 to Markhoff Depo] | 01/28/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADI - Short-term Lease [CAESARS00001033 - 1037; Ex. 129 to Markhoff Depo.] | **Completeness, Heasay, Foundation (lack of)** | | Relevance, hearsay |
| 179 | ADI | AERO_14806 – 14906 | 01/28/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADI - Short-term Lease [AERO_14806 – 14906.] | **Completeness, Heasay, Foundation (lack of)** | | Relevance, hearsay |
| 180 | ADI | CAESARS00035018-35079 | 01/28/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADI Revised Flow Down and Draft Maintenance Agreement [CAESARS00035018 - 35079.] | **Completeness, Heasay, Foundation (lack of)** | | Relevance, hearsay, and unduly prejudicial |
| 181 | ADI | CAESARS00037106 | 01/28/15 | Email from Scott Beale to Steven Markhoff re CYMUS Lease Agreements [CAESARS00037106.] | **Completeness, Heasay, Foundation (lack of)** | | Incomplete |
| 182 | ADI | CAESARS00006778-6780 [Ex. 53 to Levin Depo] | 01/28/15 | Email from Steven Markhoff to Matthew Levin re 2014 ADI Company Structure Private Aviation_SALARY and NAMES_28JAN2015 [CAESARS00006778 - 6780; Ex. 53 to Levin | | | |
| 183 | ADI | CAESARS00037006-37008 [Ex. 173 to Jenkin Depo] | 01/28/15 | Email from Tom Jenkin to Steven Markhoff re Air Program [CAESARS00037006 - 37008; Ex. 173 to Jenkin Depo.] | **Hearsay** | Duplicate- FRE 403 | |
| 184 | ADI | AERO_01678-_____ | 01/29/15 | Email from Scott Beale to Matthew Levin; Steven Markhoff re STM (attachments: 2014 STM Quoted Trips updated 01-12-2015 (UPDATED BY SAB SUMMARY TOTALS.xlsx | **Completeness** | | Relevance |
| 185 | ADI | CAESARS00037106-_____ | 01/29/15 | Email from Scott Beale to Steven Markhoff re CYMUS Lease Agreements (attachments are 106 and 102 pages each) [CAESARS00037106 - _____ .] | **CompletenessHeasay, Foundation (lack of), Duplicate, Confusing** | | Relevance |
| 186 | ADI | CAESARS00001928-1940 [Ex. 55 to Levin Depo] | 01/29/15 | Email from Scott Beale to Steven Markhoff; Matthew Levin re Reserves/Hours [CAESARS00001928 - 1940; Ex. 55 to Levin Depo.] | | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 187 | ADI | CAESARS0001941-_____ | 01/29/15 | Email from Scott Beale to Steven Markhoff; Matthew Levin re STM (attachment is 91 pages) [CAESARS0001941 - _____ .] | **Completeness, Confusing** | | Relevance |
| 188 | ADI | CAESARS00035094-35095 [Ex. 56 to Levin Depo] | 01/29/15 | Email from Scott Beale to Steven Markhoff; Matthew Levin re STM [CAESARS00035094 - 35095; Ex. 56 to Levin Depo.] | | | |
| 189 | ADI | CAESARS00001914 | 01/29/15 | Email from Scott Beale to Steven Markhoff; Matthew Levin re STM [CAESARS00001914.] | **Confusing, Hearsay** | | Wrong document, relevance, hearsay |
| 190 | ADI | CAESARS00006808-6809 [Ex. 58 to Levin Depo) (Also [Ex. 125 to Markhoff Depo] | 01/30/15 | Email from Matthew Levin to Steven Markhoff re ADI DD Model Draft [CAESARS00006808 - 6809; Ex. 58 to Levin Depo (Also Markhoff 125).] | | Duplicate- FRE 403 | |
| 191 | ADI | CAESARS00006808-6809 [Ex. 125 to Markhoff Depo] | 01/30/15 | Email from Matthew Levin to Steven Markhoff re ADI DD Model Draft [CAESARS00006808 - 6809; Ex. 125 to Markhoff Depo.] | **Duplicate** | Duplicate- FRE 403 | Duplicate of Exhibit 190 |
| 192 | ADI | CAESARS00006811-6812 | 01/30/15 | Email from Matthew Levin to Steven Markhoff re ADI DD Model Draft [CAESARS00006811 - 6812.] | | Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 193 | ADI | AERO_17328 – 17358 | 01/30/15 | Email from Scott Beale to Matthew Levin re Customer Activity [AERO_17328 – 17358.] | | | Relevance, unduly prejudicial |
| 194 | ADI | CAESARS00002072-2101 [Ex. 57 to Levin Depo] | 01/30/15 | Email from Scott Beale to Matthew Levin re Customer Activity [CAESARS00002072 - 2101; Ex. 57 to Levin Depo.] | **Duplicate** | | Relevance, unduly prejudicial |
| 195 | ADI | AERO_16216-_____ | 01/30/15 | Email from Scott Beale to Matthew Levin; Steven Markhoff re Embraer Scanned Agreement (attachment: Scanned from a Xerox multifunction device.pdf (37 pages)) | **Completeness, Confusing** | | Incomplete |
| 197 | ADI | CAESARS00006820-6821 | 01/31/15 | Email from Matthew Levin to Steven Markhoff re ADI Cash Flows Graph [CAESARS00006820 - 6821.] | | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 198 | ADI | CAESARS00006813-6814 [Ex. 155 to Segal Depo] | 01/31/15 | Email from Steven Markhoff to Tom Jenkin re ADI - Summary & Recommendations [CAESARS00006813 - 6814; Ex. 155 to Segal Depo.] | Hearsay | Duplicate- FRE 403, Hearsay- FRE 801-802 | |
| 200 | ADI | AERO_07722 – 07724 | 02/01/15 | Draft Confidentiality and Non-Disclosure Agreement [AERO_07722 – 07724.] | Completeness, Hearsay | | Relevance |
| 201 | ADI | CAESARS00006876-6877 [Ex. 131 to Markhoff Depo] | 02/03/15 | Email from Steven Markhoff to Ami Vizer re Ami-please email me address [CAESARS00006876 - 6877; Ex. 131 to Markhoff Depo.] | | | |
| 202 | ADI | AERO_17489-17512 [Ex. 124 to Markhoff Depo) (Also Levin 60] | 02/04/15 | Email from Scott Beale to Matthew Levin; Steven Markhoff re Request [AERO_17489 - 17512; Ex. 124 to Markhoff Depo (Also Levin 60).] | Hearsay | Duplicate- FRE 403 | |
| 204 | ADI | AERO_17489-17512 [Ex. 60 to Levin Depo] | 02/04/15 | Email from Scott Beale to Matthew Levin; Steven Markhoff re Request [AERO_17489 - 17512; Ex. 60 to Levin Depo.] | Duplicate, Hearsay | Duplicate- FRE 403 | |
| 206 | ADI | VIA_AIR050755-756 [Ex. 65 to Vizer Depo] | 02/04/15 | Email from Steven Markhoff to Ami Vizer re Ami-please email me address [VIA_AIR050755 - 756; Ex. 65 to Vizer Depo.] | | | |
| 207 | ADI | CAESARS00006906 | 02/05/15 | Email from Aaron Goerlich to Steven Markhoff re ADI [CAESARS00006906.] | Completeness, Hearsay | | Hearsay |
| 208 | ADI | AERO_03991 – 04013 | 02/05/15 | Email from Scott Beale to Mikey Bowman; Darrell Richardson re Budget [AERO_03991 – 04013.] | | | Relevance |
| 209 | ADI | AERO_22273 – 22274 | 02/05/15 | Email from Steven Markhoff to Scott Belae re Hscott - DONE! [AERO_22273 – 22274.] | Hearsay | | Relevance |
| 210 | ADI | VIA_AIR051339 [Ex. 66 to Vizer Depo] | 02/06/15 | Email from Ami Vizer to Steven Markhoff re Republic [VIA_AIR051339; Ex. 66 to Vizer Depo.] | Completeness | Duplicate- FRE 403 | Incomplete and relevance |
| 211 | ADI | VIA_AIR051339 [Ex. 132 to Markhoff Depo] | 02/06/15 | Email from Ami Vizer to Steven Markhoff re Republic [VIA_AIR051339; Ex. 132 to Markhoff Depo.] | Completeness, Duplicate | Duplicate- FRE 403 | Duplicate of Exhibit 210 |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 213 | ADI | CAESARS00006969 -6972 | 02/06/15 | Email from Steven Markhoff to Ami Vizer attaching final court order in favor of FTA[1].pdf [CAESARS00006969 -6972.] | | | |
| 214 | ADI | CAESARS00002540-2547 | 02/06/15 | Email from Steven Markhoff to Ami Vizer re ADI LOI V1.docx [CAESARS00002540 - 2547.] | | Hearsay- FRE 801-802 | |
| 215 | ADI | VIA_AIR051411 | 02/06/15 | Email from Steven Markhoff to Ami Vizer re Trip [VIA_AIR051411.] | | Duplicate- FRE 403, | Relevance |
| 217 | ADI | CAESARS00046972-46976 [Ex. 93 to Vizer Depo] | 02/06/15 | Email from Steven Markhoff to Jason Secore re Resume [CAESARS00046972 - 46976; Ex. 93 to Vizer Depo.] | | Hearsay- FRE 801-802 | |
| 219 | ADI | MARKHOFF00047428-47429 [Ex. 133 to Markhoff Depo] | 02/06/15 | Email from Steven Markhoff to Scott Beale re ADI/Republic [MARKHOFF00047428 - 47429; Ex. 133 to Markhoff Depo.] | | | |
| 220 | ADI | CAESARS00118225 [Ex. 134 to Markhoff Depo] | 02/06/15 | Email from Steven Markhoff to Scott Beale re LOI [CAESARS00118225; Ex. 134 to Markhoff Depo.] | | Hearsay- FRE 801-802 | |
| 221 | ADI | CAESARS00129136-129137 [Ex. 178 to Jenkin Depo] | 02/06/15 | Email from Tom Jenkin to Lars Anrel re Caesars and ADI [CAESARS00129136 - 129137; Ex. 178 to Jenkin Depo.] | **Hearsay** | Hearsay- FRE 801-802 | Relevance, hearsay |
| 222 | ADI | CAESARS00129138 [Ex. 174 to Jenkin Depo] | 02/06/15 | Email from Tom Jenkin to Lars Arnell re Contract [CAESARS00129138; Ex. 174 to Jenkin Depo.] | **Completeness, Hearsay** | Hearsay- FRE 801-802 | Incomplete |
| 224 | ADI | CAESARS00002550-2557 [Ex. 135 to Markhoff Depo] (Also Vizer 67) | 02/07/15 | Email from Ami Vizer to Steven Markhoff re ADI LOI V1.dox [CAESARS00002550 - 2557; Ex. 135 to Markhoff Depo (Also Vizer 67).] | | Duplicate- FRE 403, Hearsay- FRE 801-802 | |
| 225 | ADI | CAESARS00002550-2557 [Ex. 67 to Vizer Depo] | 02/07/15 | Email from Ami Vizer to Steven Markhoff re ADI LOI V1.dox [CAESARS00002550 - 2557; Ex. 67 to Vizer Depo.] | **Duplicate** | Duplicate- FRE 403, Hearsay- FRE 801-802 | Duplicate of Exhibit 224 |
| 227 | ADI | VIA_AIR051104 [Ex. 136 to Markhoff Depo] | 02/07/15 | Email from Steven Markhoff to Ami Vizer re ADI LOI [VIA_AIR051104; Ex. 136 to Markhoff Depo.] | **Duplicate** | Duplicate- FRE 403 | Duplicate of Exhibit 226 |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 228 | ADI | VIA00000127-135 | 02/07/15 | Email from Steven Markhoff to Ami Vizer re Final LOI [VIA00000127 - 135.] | | | |
| 229 | ADI | AERO_13544-13552 [Ex. 137 to Markhoff Depo] | 02/07/15 | Email from Steven Markhoff to Scott Beale re LOI [AERO_13544 - 13552; Ex. 137 to Markhoff Depo.] | | | |
| 230 | ADI | VIA_AIR51038-1040 | 02/08/15 | Email from Steven Markhoff to Ami Vizer re Acceptable Terms [VIA_AIR51038 - 1040.] | | | Hearsay, relevance, and unduly prejudicial |
| 231 | ADI | VIA_AIR049946 | 02/08/15 | Email from Steven Markhoff to Ami Vizer re Steven Markhoff has shared a file with you using Dropbox [VIA_AIR049946.] | | | |
| 232 | ADI | CAESARS00118677-118678 [Ex. 138 to Markhoff Depo] | 02/08/15 | Email from Steven Markhoff to Matthew Levin re Acceptable Terms [CAESARS00118677 - 118678; Ex. 138 to Markhoff Depo.] | | | |
| 233 | ADI | MARKHOFF00012023-12025 [Ex. 139 to Markhoff Depo] | 02/08/15 | Email from Steven Markhoff to Scott Beale re Acceptable Terms [MARKHOFF00012023 - 12025; Ex. 139 to Markhoff Depo.] | | | |
| 234 | ADI | VIA0000050-54 [Ex. 68 to Vizer Depo] | 02/09/15 | Email from Ami Vizer to Steven Markhoff re draft agreement [VIA0000050 - 54; Ex. 68 to Vizer Depo.] | | | |
| 235 | ADI | CAESARS00007167 | 02/09/15 | Email from Emmanuel Lawrence to Andrew Kesler re FYI_FW:  ADI final [CAESARS00007167.] | **Completeness, Hearsay** | | |
| 236 | ADI | CAESARS00035170-35715 | 02/09/15 | Email from Garrett DeVries to Steven Markhoff re Parties in Interest [CAESARS00035170 - 35715.] | **Confusing, Hearsay** | | |
| 237 | ADI | CAESARS00007125 | 02/09/15 | Email from Steven Markhoff to Aaron Goerlich re ADI [CAESARS00007125.] | | | |
| 238 | ADI | CAESARS00118498 | 02/09/15 | Email from Steven Markhoff to Scott Beale re Introduction [CAESARS00118498.] | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 239 | ADI | CAESARS00002115 | 02/10/15 | Email from Scott Beale to Steven Markhoff re tomorrow [CAESARS00002115.] | | | |
| 240 | ADI | CAESARS00118570-118571 | 02/10/15 | Email from Steven Markhoff to Ami Vizer re ADI Fleet Plan [CAESARS00118570 - 118571.] | | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 241 | ADI | CAESARS00118490 [Ex. 204 to Beer Depo] | 02/10/15 | Email from Steven Markhoff to Chris Beer re Cymus/ADI [CAESARS00118490; Ex. 204 to Beer Depo.] | | | |
| 242 | ADI | CAESARS00118231 | 02/10/15 | Email from Steven Markhoff to Scott Beale re Accountant [CAESARS00118231.] | | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 243 | ADI | CAESARS00046980 [Ex. 69 to Vizer Depo] | 02/10/15 | Email to Bryan Bedford re Meeting with Republic and Steve Markhoff/Ami Vizer [CAESARS00046980; Ex. 69 to Vizer Depo.] | **Substantially more prejudicial than probative, Relevance** | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 245 | ADI | MARKHOFF0011358-11361 | 02/11/15 | Confidentiality and Non-Disclosure Agreement [MARKHOFF0011358 - 11361.] | **Completeness** | | Duplicate of Exhibit 224 |
| 246 | ADI | VIA00000115-118 | 02/11/15 | Confidentiality and Non-Disclosure Agreement [VIA00000115 - 118.] | **Completeness, Duplicate** | | Duplicate of Exhibit 224 |
| 247 | ADI | MARKHOFF0011939 [Ex. 75 to Vizer Depo] | 02/11/15 | Email from Ami Vizer to Steven Markhoff re Information needed [MARKHOFF0011939; Ex. 75 to Vizer Depo.] | **Hearsay** | Duplicate- FRE 403 | |
| 248 | ADI | MARKHOFF00011939 [Ex. 140 to Markhoff Depo] | 02/11/15 | Email from Ami Vizer to Steven Markhoff re Information needed [MARKHOFF00011939; Ex. 140 to Markhoff Depo.] | **Hearsay, Duplicate** | Duplicate- FRE 403, | Duplicate of Exhibit 247 |
| 249 | ADI | VIA00000099-105 | 02/11/15 | Email from Ami Vizer to Steven Markhoff re Letter Agreement purchase of Judgment [VIA00000099 - 105.] | | Duplicate- FRE 403, | Relevance, hearsay, and unduly prejudicial |
| 250 | ADI | CAESARS00118443 | 02/11/15 | Email from Steven Markhoff to Ami Vizer re ADI Fleet Plan [CAESARS00118443.] | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 251 | ADI | VIA00000002 [Ex. 76 to Vizer Depo] | 02/11/15 | Email from Steven Markhoff to Ami Vizer re ADI [VIA00000002; Ex. 76 to Vizer Depo.] | | Hearsay- FRE 801-802 | |
| 252 | ADI | VIA0000010 [Ex. 59 to Levin Depo] | 02/11/15 | Email from Steven Markhoff to Jason Secore re Meeting [VIA0000010; Ex. 59 to Levin Depo.] | **Hearsay, Substantially more prejudicial than probative** | Duplicate- FRE 403, | Hearsay |
| 253 | ADI | VIA0000010 [Ex. 70 to Vizer Depo] | 02/11/15 | Email from Steven Markhoff to Jason Secore re Meeting [VIA0000010; Ex. 70 to Vizer Depo.] | **Hearsay, Substantially more prejudicial than probative, Duplicate** | Duplicate- FRE 403 | Duplicate of Exhibit 252 |
| 254 | ADI | CAESARS00126516-126518 [Ex. 175 to Jenkin Depo] | 02/11/15 | Email from Tom Jenkin to Blake Segal re Contract [CAESARS00126516 - 126518; Ex. 175 to Jenkin Depo.] | **Hearsay** | | |
| 255 | ADI | VIA_AIR141011-141012 [Ex. 77 to Vizer Depo] | 02/12/15 | Email from Ami Vizer to Marina Morgan re Investment NDA LTD [VIA_AIR141011 - 141012; Ex. 77 to Vizer Depo.] | | | |
| 256 | ADI | VIA00000003 [Ex. 84 to Vizer Depo] | 02/12/15 | Email from Steven Markhoff to Ami Vizer re Aircraft [VIA00000003; Ex. 84 to Vizer Depo.] | **Hearsay** | Duplicate- FRE 403, Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Hearsay |
| 257 | ADI | VIA_AIR140732-140751 | 02/13/15 | Email from Ami Vizer to Steven Markhoff re BIF - rev [VIA_AIR140732 - 140751.] | | | |
| 258 | ADI | MARKHOFF00000483 | 02/13/15 | Email from Jason Secore to Steven Markhoff re ADI [MARKHOFF00000483.] | **Substantially more prejudicial than probative, Relevance** | | |
| 259 | ADI | CAESARS00078291-78295 | 02/13/15 | Email from Steven Markhoff to Ami Vizer; Jason Secore re My Itinerary for Next Week [CAESARS00078291 - 78295.] | **Relevance** | | Relevance |
| 260 | ADI | CAESARS00118246 | 02/13/15 | Email from Steven Markhoff to Scott Beale (cc:  Darrell Richardson) re ADI [CAESARS00118246.] | | | |

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 261 | ADI | MARKHOFF00011648-11652 | 02/13/15 | Letter from DOT (Lauralyn Remo) to Robert Cohn; Patrick Rizzi re DOT-OST-2014-0114 Application of Aerodynamics Incorporated for a Certificate of Public Convenience and Necessity [MARKHOFF00011648 - 11652.] | Foundation (lack of) | | |
| 262 | ADI | CAESARS00118656-118657 [Ex. 71 to Vizer Depo] | 02/14/15 | Email from Steven Markhoff to Ami Vizer re Fleet Planning and Financial Model [CAESARS00118656 - 118657; Ex. 71 to Vizer Depo.] | | | |
| 263 | ADI | VIA_AIR050823-050824 [Ex. 73 to Vizer Depo] | 02/14/15 | Email from Steven Markhoff to Ami Vizer re My Itinerary for Next Week [VIA_AIR050823 - 050824; Ex. 73 to Vizer Depo.] | | | Relevance, hearsay |
| 264 | ADI | VIA AIR140816-140821 | 02/15/15 | Email from Ami Vizer to Steven Markhoff re Fleet Planning and Financial Model [VIA AIR140816 - 140821.] | | | |
| 266 | ADI | MARKHOFF00010403 [Ex. 157 to Segal Depo) (Also Markhoff 141) | 02/16/15 | Letter from Steven Markhoff to Darrell Richardson re Caesars Air Network [MARKHOFF00010403; Ex. 157 to Segal Depo (Also Markhoff 141)] | | | |
| 267 | ADI | VIA_AIR140857-140858 [Ex. 72 to Vizer Depo] | 02/16/15 | Email from Ami Vizer to Steven Markhoff re I am still with Dana Capital on the line [VIA_AIR140857 - 140858; Ex. 72 to Vizer Depo.] | Hearsay | | |
| 268 | ADI | AERO_13351-13353 [Ex. 61 to Levin Depo] | 02/16/15 | Email from Steven Markhoff to Darrell Richardson re Caesars [AERO_13351 - 13353; Ex. 61 to Levin Depo.] | | | |
| 269 | ADI | CAESARS00046994-46995 | 02/16/15 | Email from Steven Markhoff to Jason Secore re Discussion to pics [CAESARS00046994 - 46995.] | | | |
| 270 | ADI | MARKHOFF00010403 [Ex. 141 to Markhoff Depo] | 02/16/15 | Letter from Steven Markhoff to Darrell Richardson re Caesars Air Network [MARKHOFF00010403; Ex. 141 to Markhoff Depo.] | Duplicate | Duplicate- FRE 403 | Duplicate of Exhibit 266 |
| 272 | ADI | VIA_AIR351092-351098 | 02/19/15 | Email from Ami Vizer to Jason Secore re Emailing Form Mutual NDA (2014) [VIA_AIR351092 - 351098.] | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 273 | ADI | CAESARS00037463 [Ex. 74 to Vizer Depo] | 02/19/15 | Email from Ami Vizer to Steven Markhoff re I removed non important comments [CAESARS00037463; Ex. 74 to Vizer Depo.] | | | |
| 274 | ADI | VIA_AIR140645-140699 | 02/19/15 | Email from Ami Vizer to Steven Markhoff re I removed non important comments [VIA_AIR140645 - 140699.] | | | |
| 275 | ADI | CAESARS00007601 | 02/20/15 | Email from Andrew Kesler to Emmanuel Lawrence re Headlines from Quick Call with Markhoff, ESS Travel [CAESARS00007601.] | **Hearsay** | Duplicate- FRE 403, Hearsay- FRE 801-802 | |
| 276 | ADI | CAESARS00007600 [Ex. 23 to Lawrence Depo] | 02/20/15 | Email from Emmanuel Lawrence to Andrew Kelser re Headlines from Quick Call with Markhoff, ESS Travel [CAESARS00007600; Ex. 23 to Lawrence Depo.] | **Hearsay** | Duplicate- FRE 403 | |
| 277 | ADI | CAESARS0007602-7603 [Ex. 24 to Lawrence Depo] | 02/20/15 | Email from Emmanuel Lawrence to Andrew Kesler re Headlines from Quick Call with Markhoff, ESS Travel [CAESARS0007602 - 7603; Ex. 24 to Lawrence Depo.] | **Hearsay** | Duplicate- FRE 403, Hearsay- FRE 801-802 | |
| 279 | ADI | CAESARS00047005-47012 | 02/23/15 | Email from Chris Beer to Steven Markhoff; Ami Vizer re ERJ 140& ERJ 145 Proposals [CAESARS00047005 - 47012.] | **Completeness, Hearsay, Unintelligible, Duplicate** | | Incomplete, hearsay |
| 280 | ADI | CAESARS00129203-129205 | 02/24/15 | Email from Mike Fath to Eric Hesson re ESS Travel Air-Charter Program Update [CAESARS00129203 - 129205.] | **Hearsay** | | |
| 281 | ADI | VIA_AIR140539-140593 | 02/25/15 | Email from Ami Vizer to Steven Markhoff re Air Services agreement [VIA_AIR140539 - 140593.] | | | |
| 282 | ADI | MARKHOFF00047575 | 02/25/15 | Email from Steven Markhoff to Ami Vizer re Additional Deposit [MARKHOFF00047575.] | | Hearsay- FRE 801-802 | |
| 283 | ADI | VIA_AIR133115-133125 [Ex. 89 to Vizer Depo] | 02/25/15 | Email from Steven Markhoff to Ami Vizer re PASS Charters 2014 Fixed Dry Lease Agreement - Final 9.19.14 signed by both parties [VIA_AIR133115 - 133125; Ex. 89 to | **Relevance** | Duplicate- FRE 403, | Relevance, unduly prejudicial |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 284 | ADI | VIA_AIR133115-133125 [Ex. 128 to Markhoff Depo] (Also Vizer 89) | 02/25/15 | Email from Steven Markhoff to Ami Vizer re PASS Charters 2014 Fixed Dry Lease Agreement - Final 9.19.14 signed by both parties [VIA_AIR133115 - 133125; Ex. 128 to Markhoff Depo (Also Vizer 89) ] | Relevance, Duplicate | Duplicate- FRE 403, | Duplicate of Exhibit 283 |
| 285 | ADI | MARKHOFF00047577-47592 [Ex. 85 to Vizer Depo] | 02/25/15 | Email from Steven Markhoff to Ami Vizer re STM Charter Agreement Executed Version August 21st 2013 [MARKHOFF00047577 - 47592; Ex. 85 to Vizer Depo.] | Relevance | Prejudice outwiegns Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance, hearsay, and unduly prejudicial |
| 286 | ADI | CAESARS00118609 | 02/25/15 | Email from Steven Markhoff to Ami Vizer re Via will undertake to upgrade its FAA certificate… [CAESARS00118609.] | | | |
| 287 | ADI | CAESARS00040684-40685 | 02/26/15 | Email from Barbara Gorkis re Hello [CAESARS00040684 - 40685.] | Hearsay | | |
| 288 | ADI | MARKHOFF00012028-12037 [Ex. 130 to Markhoff Depo] | 02/26/15 | Email from Steven Markhoff to Ami Vizer re LOI [MARKHOFF00012028 - 12037; Ex. 130 to Markhoff Depo.] | | | Incomplete |
| 289 | ADI | CAESARS00129315-129378 [Ex. 176 to Jenkin Depo] | 02/27/15 | Email from Blake Segal to Mike Fath re Air Services agreement [CAESARS00129315 - 129378; Ex. 176 to Jenkin Depo.] | | | |
| 290 | ADI | CAESARS00126515 [Ex. 177 to Jenkin Depo] | 02/27/15 | Email from Lisa Frederickson to Tom Jenkin re Air Program [CAESARS00126515; Ex. 177 to Jenkin Depo.] | Completeness | | |
| 291 | ADI | CAESARS00009982-9984 | 03/01/15 | Email from Adam Laikin to Nathan Armogan; Steven Markhoff; Collin Kamholz re supporting plane program P&Ls [CAESARS00009982 - 9984.] | | | |
| 292 | ADI | CAESARS00009767-9769 [Ex. 39 to Lawrence Depo] | 03/01/15 | Email from Emmanuel Lawrence to Andrew Kesler re FYI Only_FW:  FAA FAR 121 Certification (ADI) [CAESARS00009767 - 9769; Ex. 39 to Lawrence Depo.] | Foundation (lack of), Hearsay | | |
| 293 | ADI | CAESARS00020872-20874 [Ex. 78 to Vizer Depo] | 03/02/15 | Email from Ami Vizer to Steven Markhoff re Financial Model [CAESARS00020872 - 20874; Ex. 78 to Vizer Depo.] | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 296 | ADI | CAESARS00008297-8298 [Ex. 25 to Lawrence Depo] | 03/03/15 | Email from Emmanuel Lawrence to Andrew Kesler re Air Services Agreement [CAESARS00008297 - 8298; Ex. 25 to Lawrence Depo.] | | | |
| 297 | ADI | CAESARS00008425-8527 [Ex. 17 to Lawrence Depo] | 03/03/15 | Email from Emmanuel Lawrence to Andrew Kesler re FYI_Markhoff Feb 16 2015 Letter to ADI [CAESARS00008425 - 8527; Ex. 17 to Lawrence Depo.] | Hearsay | | |
| 298 | ADI | CAESARS00129450-129451 [Ex. 180 to Jenkin Depo] | 03/03/15 | Email from Kevin Ortzman to Tom Jenkin re Charter Air Extension [CAESARS00129450 - 129451; Ex. 180 to Jenkin Depo.] | | | |
| 299 | ADI | CAESARS00008304-8305 | 03/03/15 | Email from Matthew Levin to Nathan Armogan re Plane Contract Follow Ups [CAESARS00008304 - 8305.] | | Hearsay- FRE 801-802 | |
| 300 | ADI | CAESARS00047256-47293 [Ex. 62 to Levin Depo] | 03/03/15 | Email from Matthew Levin to Steven Markhoff re Embraer Mx [CAESARS00047256 - 47293; Ex. 62 to Levin Depo.] | Relevance | Prejudice outweighs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 301 | ADI | CAESARS00047336-47348 [Ex. 63 to Levin Depo] | 03/03/15 | Email from Matthew Levin to Steven Markhoff re Embraer Scanned Agreement [CAESARS00047336 - 47348; Ex. 63 to Levin Depo.] | Relevance | Prejudice outweighs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance, hearsay, and unduly prejudicial |
| 302 | ADI | AERO_01651 – 01653 | 03/03/15 | Email from Scott Beale to Emmanuel Lawrence re Caesars Business Information Form for Completion [AERO_01651 – 01653.] | Hearsay, Relevance | | |
| 303 | ADI | CAESARS00129448-129449 [Ex. 179 to Jenkin Depo] | 03/03/15 | Email from Tom Jenkin to Blake Segal re Via Air Contract [CAESARS00129448 - 129440; Ex. 179 to Jenkin Depo.] | Completeness | | |
| 305 | ADI | CAESARS00122660-122662 [Ex. 161 to Segal Depo] | 03/04/15 | Email from Blake Segal to Brad Belhouse re With Nevada [CAESARS00122660 - 122662; Ex. 161 to Segal Depo.] | Relevance | | |
| 306 | ADI | CAESARS00129467-129470 | 03/04/15 | Email from Kevin Ortzman to Blake Segal re Charter Air Extension [CAESARS00129467 - 129470.] | | | |
| 307 | ADI | CAESARS00129498-129499 [Ex. 160 to Segal Depo] | 03/05/15 | Email from Nathan Armogan to Blake Segal re Via Contract Deal Talking Points [CAESARS00129498 - 129499; Ex. 160 to Segal Depo.] | | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 308 | ADI | CAESARS00129493-129497 [Ex. 159 to Segal Depo] | 03/05/15 | Email from Nathan Armogan to Tom Jenkin re ADI v. Contract Comparison Summary.pptx [CAESARS00129493 - 129497; Ex. 159 to Segal Depo.] | | | |
| 309 | ADI | MARKHOFF00015137-15138 | 03/05/15 | Email from Steven Markhoff to Ami Vizer re 4th Plane [MARKHOFF00015137 - 15138.] | | | |
| 310 | ADI | CAESARS00129489-129492 [Ex. 181 to Jenkin Depo] | 03/05/15 | Email from Tom Jenkin to Blake Segal re With Nevada [CAESARS00129489 - 129492; Ex. 181 to Jenkin Depo.] | Hearsay | | |
| 311 | ADI | CAESARS00035710- _____ | 03/06/15 | Email from Matthew Levin to Steven Markhoff re Model (native file is 116 pages) [CAESARS00035710 - _____ .] | Confusing, Completeness | | |
| 312 | ADI | CAESARS00033646-33647 [Ex. 87 to Vizer Depo] | 03/08/15 | Email from Steven Markhoff to Ami Vizer re 145 Fuel Burn and MX Costs [CAESARS00033646 - 33647; Ex. 87 to Vizer Depo.] | | | |
| 313 | ADI | CAESARS00008648 [Ex. 37 to Lawrence Depo] | 03/09/15 | Email from Emmanuel Lawrence to Andrew Kesler re ESS Travel Air-Charter Program Sourcing Briefing_090915 rev2 [CAESARS00008648; Ex. 37 to Lawrence Depo] | Hearsay | Hearsay- FRE 801-802 | |
| 314 | ADI | CAESARS00008616-8628 [Ex. 26 to Lawrence Depo] | 03/09/15 | Email from Jack Penning to Emmanuel Lawrence re Contract and Cost Review [CAESARS00008616 - 8628; Ex. 26 to Lawrence Depo.] | Foundation (lack of) | Hearsay- FRE 801-802 | |
| 315 | ADI | CAESARS00021104 -21114 [Ex. 207 to Beer Depo] | 03/09/15 | Email from Steven Markhoff to Chris Beer re Revised ERJ 140/145 LOIs [CAESARS00021104 -21114; Ex. 207 to Beer Depo.] | | | |
| 316 | ADI | CAESARS00021117-21119 | 03/09/15 | Email from Steven Markhoff to Chris Beer re Revised ERJ 140/145 LOIs [CAESARS00021117 - 21119.] | Hearsay | | Relevance, hearsay, and unduly prejudicial |
| 317 | ADI | VIA_AIR140009-140015 | 03/10/15 | Email from Ami Vizer to Sue Pavlak re NDA [VIA_AIR140009 - 140015.] | Relevance | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 319 | ADI | CAESARS00047352 | 03/10/15 | Email from Steven Markhoff to Blake Segal re Republic [CAESARS00047352.] | | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 320 | ADI | CAESARS00002714-2770 [Ex. 29 to Lawrence Depo] | 03/11/15 | Email from Darrell Richardson to Emmanuel Lawrence re Contract [CAESARS00002714 - 2770; Ex. 29 to Lawrence Depo.] | | | |
| 321 | ADI | AERO_33034 – 33095 | 03/11/15 | Email from Darrell Richardson to Emmanuel Lawrence re FAA FAR 121 Certification [AERO_33034 – 33095.] | **Foundation (lack of), Hearsay** | | |
| 322 | ADI | CAESARS00009767 | 03/11/15 | Email from Emmanuel Lawrence to Andrew Kesler re FYI Only_FW:  FAA FAR 121 Certification (ADI) [CAESARS00009767.] | **Completeness, Foundation (lack of), Hearsay, Duplicate** | Hearsay- FRE 801-802 | |
| 323 | ADI | VIA_AIR13111 | 03/11/15 | Email from Sue Pavlak to Bill Larkin; Ami Vizer re Meeting of 3/10/15 [VIA_AIR13111.] | **Foundation (lack of), Relevance; Hearsay** | Prejudice outwiegh[s] Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance, hearsay, and unduly prejudicial |
| 324 | ADI | CAESARS00129721-129723 | 03/11/15 | Email from Tom Jenkin to Kevin Ortzman re CAT current ACMI agreement on the EMB-120 [CAESARS00129721 - 129723.] | **Hearsay** | | |
| 325 | ADI | MARKHOF00047749 | 03/12/15 | Email from Steven Markhoff to Ami Vizer re Republic [MARKHOF00047749.] | **Hearsay** | | |
| 326 | ADI | CAESARS00129763-129769 [Ex. 181A to Jenkin Depo] | 03/12/15 | Email from Tom Jenkin to Blake Segal re Strategic Sourcing's Recommended Changes to Caesars - Via Contract Final 3-6-15 [CAESARS00129763 - 129769; Ex. 181A to | **Hearsay** | | |
| 327 | ADI | CAESARS00009841-9847 [Ex. 34 to Lawrence Depo] | 03/13/15 | Email from Andrew Kesler to Emmanuel Lawrence re Strategic Sourcing's Recommended Changes to Caesars - Via Contract Final 3-5-15 [CAESARS00009841 - | **Hearsay** | | |
| 328 | ADI | CAESARS00132737-132743 | 03/13/15 | Email from Blake Segal to Mike Fath; Tom Jenkin re Strategic Sourcing's Recommended Changes to Caesars - Via Contract Final 3-6-15 [CAESARS00132737 - 132743.] | **Hearsay** | | |
| 329 | ADI | CAESARS00118239 | 03/16/15 | Email from Steven Markhoff to Ami Vizer re Text to /from Jason [CAESARS00118239.] | **Hearsay, Relevance** | Prejudice outwiegh[s] Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 330 | ADI | CAESARS00002782 [Ex. 30 to Lawrence Depo] | 03/17/15 | Email from Emmanuel Lawrence to Darrell Richardson re ADI Update [CAESARS00002782; Ex. 30 to Lawrence Depo.] | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 332 | ADI | CAESARS00040813-40814 | 03/19/15 | Email from Blake Segal to Adam Laikin re supporting plane program P&Ls [CAESARS00040813 - 40814.] | Relevance | | |
| 333 | ADI | VIA_AIR051626-51628 | 03/19/15 | Email from Steven Markhoff to Ami Vizer re RRCC program [VIA_AIR051626 - 51628.] | Relevance | | |
| 334 | ADI | CAESARS00113035-113037 [Ex. 200 to Casto Depo] | 03/19/15 | Email from Steven Markhoff to Richard Casto re [Redacted - Privilege] [CAESARS00113035 - 113037; Ex. 200 to Cas to Depo.] | | | |
| 336 | ADI | CAESARS00126541-126542 [Ex. 158 to Segal Depo] | 03/24/15 | Email from Blake Segal to Tom Jenkins re caught up with Tim Dunn… [CAESARS00126541 - 126542; Ex. 158 to Segal Depo.] | Hearsay | | |
| 337 | ADI | VIA_AIR051157 | 03/24/15 | Email from Steven Markhoff to Ami Vizer re ADI pass agreement [VIA_AIR051157.] | Relevance | Prejudice outwieghs Probative Value-FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 338 | ADI | VIA_AIR051192 | 03/24/15 | Email from Steven Markhoff to Ami Vizer re Pass ADI contract [VIA_AIR051192.] | Relevance | Prejudice outwieghs Probative Value-FRE 403, or Limited Purpose- FRE 105 | |
| 339 | ADI | CAESARS00126528-126530 | 03/24/15 | Email from Tom Jenkin to Tim Dunn re Plane Program [CAESARS00126528 - 126530.] | | | |
| 340 | ADI | CAESARS00031884-31895 | 03/25/15 | Aircraft Dry Lease Agreement (signed) [CAESARS00031884 - 31895.] | Foundation (lack of), Relevance | Prejudice outwieghs Probative Value-FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance |
| 341 | ADI | CAESARS00126552-126608 [Ex. 182 to Jenkin Depo] | 03/25/15 | Email from Blake Segal to Tom Jenkin re ADI Charter Air Proposal (Contract) [CAESARS00126552 - 126608; Ex. 182 to Jenkin Depo.] | | Duplicate- FRE 403 | |
| 342 | ADI | CAESARS00126552 | 03/25/15 | Email from Blake Segal to Tom Jenkin re ADI Charter Air Proposal (Contract) [CAESARS00126552.] | Completeness, Duplicate | Duplicate- FRE 403 | Hearsay |
| 343 | ADI | CAESARS00126609 -126610 | 03/25/15 | Email from Blake Segal to Tom Jenkin re ADI Charter Air Proposal (Contract) [CAESARS00126609 -126610.] | Hearsay | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 344 | ADI | CAESARS00126547-126548 | 03/25/15 | Email from Blake Segal to Tom Jenkin re Via Contract - Caesars Entertainment [CAESARS00126547 - 126548.] | **Hearsay** | Hearsay- FRE 801-802 | Hearsay |
| 345 | ADI | CAESARS00010048-10104 [Ex. 31 to Lawrence Depo] | 03/25/15 | Email from Emmanuel Lawrence to Blake Segal re ADI Charter Air Proposal (Contract) [CAESARS00010048 - 10104; Ex. 31 to Lawrence Depo.] | | | |
| 346 | ADI | CAESARS00010105 [Ex. 32 to Lawrence Depo] | 03/25/15 | Email from Emmanuel Lawrence to Blake Segal re ADI Charter Air Proposal (Contract) [CAESARS00010105; Ex. 32 to Lawrence Depo.] | **Hearsay** | | |
| 347 | ADI | CAESARS00010106-10108 [Ex. 28 to Lawrence Depo] | 03/25/15 | Email from Emmanuel Lawrence to Mike Fath; Andrew Kesler re ADI Charter Air Proposal (Contract) [CAESARS00010106 - 10108; Ex. 28 to Lawrence Depo.] | **Hearsay** | Hearsay- FRE 801-802 | |
| 348 | ADI | AERO_31630 – 31632 | 03/26/15 | Email from Robert Cohn to Emmanuel Lawrence re ADI [AERO_31630 – 31632.] | **Foundation (lack of),** | | Hearsay |
| 349 | ADI | VIA_AIR033050 -33052 | 03/27/15 | Charter Air Transport, Inc. d.b.a Via Airlines Balance Sheet as of February 28, 2015 [VIA_AIR033050 -33052.] | **Foundation (lack of), Relevance** | | |
| 350 | ADI | VIA_AIR138987-138994 [Ex. 79 to Vizer Depo] | 03/27/15 | Email from Ami Vizer to Steven Markhoff re Income Statement [VIA_AIR138987 - 138994; Ex. 79 to Vizer Depo.] | **Foundation (lack of), Relevance** | | |
| 351 | ADI | CAESARS00036136-36141 [Ex. 80 to Vizer Depo] | 03/27/15 | Email from Ami Vizer to Steven Markhoff; Blake Segal re Income Statement [CAESARS00036136 - 36141; Ex. 80 to Vizer Depo.] | **Foundation (lack of), Relevance** | | |
| 352 | ADI | CAESARS00126614-126616 [Ex. 183 to Jenkin Depo] | 03/27/15 | Email from Darrell Richardson to Tom Jenkin re Aerodynamics ERJ 145 Aircraft [CAESARS00126614 - 126616; Ex. 183 to Jenkin Depo.] | **Foundation (lack of), Hearsay** | | |
| 354 | ADI | CAESARS00126623-126624 [Ex. 184 to Jenkin Depo] | 03/30/15 | Email from Lars Arnell to Blake Segal, Tom Jenkin re VIA/RJET Plane Procurement [CAESARS00126623 - 126624; Ex. 184 to Jenkin Depo.] | | | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 357 | ADI | VIA_AIR139525-139527 | 04/01/15 | Email from Ami Vizer to Katie Collins; Marina Morgan re Via [VIA_AIR139525 - 139527.] | | | |
| 358 | ADI | CAESARS00050624 -50625 | 04/02/15 | Email from Emmanuel Lawrence from Andrew Kesler re Republic Sept 2014 Termination Notice & Planned Short-Term Contract with Xtra Airways [CAESARS00050624 -50625.] | **Completeness, Hearsay** | Hearsay- FRE 801-802 | |
| 359 | ADI | CAESARS00010381 | 04/02/15 | Email from Emmanuel Lawrence to Steven Markhoff; Andrew Kesler re Via Air [CAESARS00010381.] | **Hearsay** | | |
| 360 | ADI | VIA_AIR319579-319591 | 04/03/15 | Amended and Restated Operating Agreement of VIAAIR Aviation Holdings LLC [VIA_AIR319579 - 319591.] | **Completeness, Foundation (lack of), Relevance** | | Relevance |
| 361 | ADI | CAESARS00040481-40845 | 04/03/15 | Email from Blake Segal to Steven Markhoff re Contracts [CAESARS00040481 - 40845.] | **Relevance** | | Relevance, hearsay, and unduly prejudicial |
| 362 | ADI | CAESARS00021994-21996 [Ex. 82 to Vizer Depo] | 04/03/15 | Email from Steven Markhoff to Ami Vizer re Contracts [CAESARS00021994 - 21996; Ex. 82 to Vizer Depo.] | **Hearsay** | | |
| 363 | ADI | CAESARS00022011-22069 [Ex. 83 to Vizer Depo] | 04/07/15 | Email from Ami Vizer to Steven Markhoff re Executed Contract [CAESARS00022011 - 22069; Ex. 83 to Vizer Depo.] | | Hearsay- FRE 801-802 | |
| 364 | ADI | CAESARS00073435-73449 | 04/07/15 | Email from Steven Markhoff to Jim Steckart; Ami Vizer re Via LOI [CAESARS00073435 - 73449.] | | | |
| 365 | ADI | VIA_AIR051333-51334 | 04/13/15 | Email from Jim Steckart to Steven Markhoff; Ami Vizer; Liam Murphy; Nicholas Gigantes attaching "mark-up reflecting the changes Steve sent last week" [VIA_AIR051333 - | **Foundation (lack of)** | | Hearsay |
| 366 | ADI | CAESARS00022880 | 04/13/15 | Email from Steven Markhoff to Chris re LOI [CAESARS00022880.] | **Hearsay,** | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 367 | ADI | CAESARS00073676-73684 | 04/14/15 | Email from Ami Vizer to Steven Markhoff re LOI [CAESARS00073676 - 73684.] | Completeness | Prejudice outwiegns Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 368 | ADI | CAESARS00042187-42188 | 04/20/15 | Email from Ami Vizer to Steven Markhoff; Ronnie Bitman re Elite [CAESARS00042187 - 42188.] | | | |
| 369 | ADI | CAESARS00073968-73970 | 04/20/15 | Email from Steven Markhoff to Jim Steckart; John Ngwaro re Elite Operating Certificate [CAESARS00073968 - 73970.] | Relevance | | |
| 370 | ADI | CAESARS00023299-23311 | 04/20/15 | Email from Steven Markhoff to Ronnie Bitman; Ami Vizer re Warrant for Via Air Holdings [CAESARS00023299 - 23311.] | Hearsay | Attorney/Client Privilege- FRE 502, Hearsay- FRE 801-802 | |
| 371 | ADI | CAESARS00023406-23408 | 04/21/15 | Email from Steven Markhoff to Ami Vizer re Payment for dispatchers, accountant [CAESARS00023406 - 23408.] | Hearsay | | |
| 372 | ADI | CAESARS00042196-42200 | 04/22/15 | Email from Ronnie Bitman to Steven Markhoff; Jessica Munoz re Warrant for Via Air Holdings [CAESARS00042196 - 42200.] | Hearsay | Attorney/Client Privilege- FRE 502, Hearsay- FRE 801-802 | |
| 374 | ADI | VIA_AIR050863 | 04/29/15 | Email from Ami Vizer to Steven Markhoff; Chris Richard re Corrected Email for Chris [VIA_AIR050863.] | Hearsay | | |
| 375 | ADI | CAESARS00023925-23926 [Ex. 209 to Beer Depo] | 04/30/15 | Email from Steven Markhoff to Chris Beer re ERJ 145 ADI Update [CAESARS00023925 - 23926; Ex. 209 to Beer Depo.] | Hearsay | Prejudice outwiegns Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 376 | ADI | AERO_31843-31844 | 05/01/15 | Email from Andre Opthof to Darrell Richardson re Pool agreement [AERO_31843 - 31844.] | Foundation (lack of), Hearsay | Duplicate- Prejudice outwiegns Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Hearsay |
| 377 | ADI | CAESARS00074846-74847 | 05/01/15 | Email from lars Arnell to Steven Markhoff re Manuals [CAESARS00074846 - 74847.] | Hearsay | | Hearsay |
| 378 | ADI | VIA_AIR051742 [Ex. 86 to Vizer Depo] | 05/02/15 | Email from M. Bajaj of Embrarer to Ami Vizer and S. Rick of Via Air re Thank you/Proposal Request Details [VIA_AIR051742; Ex. 86 to Vizer Depo.] | | | Hearsay |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 381 | ADI | VIA_AIR115783-115790 | 05/06/15 | Charter Air Transport, Inc. d.b.a Via Airlines Balance Sheet as of December 31, 2014 [VIA_AIR115783 - 115790.] | **Foundation (lack of), Completeness** | | Relevance, unduly prejudicial |
| 382 | ADI | CAESARS00012031-12032 [Ex. 33 to Lawrence Depo] | 05/06/15 | Email from Emmanuel Lawrence to Andrew Kesler; Mike Fath re Please Read_RE: Executed Sun Country and Via Air Contracts [CAESARS00012031 - 12032; Ex. 33 to | **Hearsay** | Hearsay- FRE 801-802 | Relevance |
| 383 | ADI | VIA_AIR115776-115779 | 05/06/15 | Via Air, LLC Balance Sheet as of February 28, 2015 [VIA_AIR115776 - 115779.] | **Foundation (lack of), Completeness** | | Relevance, unduly prejudicial |
| 385 | ADI | CAESARS00021879-12880 [Ex. 88 to Vizer Depo] | 05/15/15 | Email from Steven Markhoff to Ami Vizer; Steve Harp re Aircraft Performance Calculator [CAESARS00021879 - 12880; Ex. 88 to Vizer Depo.] | | | Relevance |
| 386 | ADI | CAESARS00075883-75899 [Ex. 127 to Markhoff Depo] | 05/25/15 | Email from Steven Markhoff to Marc Bajaj re Via Air Proposal [CAESARS00075883 - 75899; Ex. 127 to Markhoff Depo.] | | | Relevance, hearsay |
| 389 | ADI | CAESARS00009360-9632 | 06/04/15 | Email from Steven Markhoff to Scott Daniels re Via NDA [CAESARS00009360 - 9632.] | **Completeness, Confusing** | | |
| 390 | ADI | CAESARS00009712 [Ex. 168 to Segal Depo] | 06/10/15 | Email from Blake Segal to Steven Markhoff re Needed - Signature to direct pay to GE [CAESARS00009712; Ex. 168 to Segal Depo.] | **Relevance** | | |
| 391 | ADI | CAESARS00060595-60596 [Ex. 169 to Segal Depo] | 06/10/15 | Email from Steven Markhoff to Blake Segal re Elite - GECAS - Caesars Signature Page [CAESARS00060595 - 60596; Ex. 169 to Segal Depo.] | **Relevance** | | |
| 392 | ADI | CAESARS00118448 | 06/10/15 | Email from Steven Markhoff to Ronnie Bitman; Ben Butterfield re Steven Markhoff has shared a file with you using Dropbox [CAESARS00118448.] | | | Relevance |
| 395 | ADI | VIA00000083-87 | 06/12/15 | Email from Steve Markhoff to Barry b re CAMP [VIA00000083 - 87.] | | | Relevance |
| 396 | ADI | CAESARS00011409-11410 | 06/15/15 | Email from Steven Markhoff to Edward Christian re Structure [CAESARS00011409 - 11410.] | **Relevance** | | Relevance |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 397 | ADI | VIA_AIR116745 -116746 | 06/18/15 | Letter memorandum from Amos Vizer to Federal Aviation Administration FAA re Limited Liability Company Statement [VIA_AIR116745 -116746 ] | **Completeness, Foundation (lack of), Relevance** | | Relevance |
| 398 | ADI | CAESARS00044633-44641 | 06/19/15 | Letter from Akin Gump to AFS Investments XIV LLC c/o GE Capital Aviation Services LLC re Conditional Sale Agreement between AFS Investments XIV LLC and Elite Business | **Completeness, Foundation (lack of), Relevance** | | Relevance, hearsay |
| 399 | ADI | MARKHOFF0097940 -97953 | 06/19/15 | Rolls-Royce Engine Support and to talCare Proposal to Via Airlines, Inc. for AE 3007A Series Engines for Five Embraer ERJ-145 Aircraft [MARKHOFF0097940 -97953 ] | **Completeness, Foundation (lack of)** | | Relevance, hearsay |
| 405 | ADI | CAESARS00018031-18087 [Ex. 36 to Lawrence Depo] | 07/16/15 | Email from Emmanuel Lawrence to Steven Markhoff; Andrea Greene re Aerodynamics Incorporated v. Caesars Entertainment Operating Company, Inc. (enclosing complaint) [CAESARS00018031 - 18087; Ex. 36 to Lawrence Depo.] | **Hearsay, Relevance** | | Relevance, hearsay, and unduly prejudicial |
| 406 | ADI | VIA_AIR122559-122562 | 07/16/15 | Letter from C. Dana Hobart to Via Airlines/Amos Vizer re not to destroy, conceal, delete or alter any information that pertains to or relates to subject matter [VIA_AIR122559 - 122562.] | **Foundation (lack of), Completeness, Relevance** | Hearsay- FRE 801-802 | Relevance, hearsay, and unduly prejudicial |
| 407 | ADI | CAESARS00126858 [Ex. 156 to Segal Depo] | 07/24/15 | Email from Tom Jenkin to Blake Segal re Steve Markhoff [CAESARS00126858; Ex. 156 to Segal Depo.] | **Hearsay** | | |
| 408 | ADI | CAESARS00018358-18359 | 07/25/15 | Email from Ronnie Bitman to Steven Markhoff re ADI/Caesars [CAESARS00018358 - 18359.] | **Substantially more prejudicial than probative, Relevance** | | Relevance, hearsay, and unduly prejudicial |
| 409 | ADI | CAESARS00040493 | 07/25/15 | Email from Vizer to Steven Markhoff re Caesars Indemnification [CAESARS00040493.] | **Substantially more prejudicial than probative, Relevance** | | Relevance, unduly prejudicial |
| 410 | ADI | CAESARS00044039-44040 | 08/06/15 | Email from Ami Vizer to Steven Markhoff re Via Airlines-Strategic Contracts Financial Summary [CAESARS00044039 - 44040.] | **Relevance** | | Unduly prejudicial |
| 411 | ADI | CAESARS00122962-122964 | 08/06/15 | Email from Blake Segal to Brad Belhouse re Recovery from Via [CAESARS00122962 - 122964.] | | Hearsay- FRE 801-802 | Relevance, unduly prejudicial |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 412 | ADI | CAESARS00129869 | 08/06/15 | Email from Eric Hession to Blake Segal re Republic Air [CAESARS00129869.] | **Relevance** | Hearsay- FRE 801-802 | Relevance, unduly prejudicial |
| 413 | ADI | MARKHOFF00095776 | 08/07/15 | Email from Blake Segal to Jeremy Deiderich, etc re Steven Markhoff (Markhoff Departure Announcement) [MARKHOFF00095776.] | | | |
| 414 | ADI | MARKHOFF00100639-100640 | 08/07/15 | Email from Kelly Carbone to Steven Markhoff re today's flights [MARKHOFF00100639 - 100640.] | | | Relevance, unduly prejudicial |
| 415 | ADI | MARKHOFF00059363-59365 | 08/14/15 | Email from Steven Markhoff to Fernando Elias; Marcio Almeida re Lease [MARKHOFF00059363 - 59365.] | **Relevance** | | Relevance, unduly prejudicial |
| 416 | ADI | MARKHOFF00068305 | 08/25/15 | Email from Blake Segal to Ami Vizer re Bad to worse [MARKHOFF00068305.] | | | Relevance, unduly prejudicial |
| 418 | ADI | CAESARS00019739-19742 | 08/26/15 | Email from John Koster to Blake Segal; Brad Belhouse; Kevin Ortzman; Rick Mazer re Via Performance [CAESARS00019739 - 19742.] | **Hearsay,** | Hearsay- FRE 801-802 | Relevance, unduly prejudicial |
| 419 | ADI | [Ex. 187 to Casto Depo] | 08/29/15 | Docket for Flight Test Aviation v. Beale  [Ex. 187 to Cas to Depo.] | **Foundation (lack of); Not Produced in Discovery** | | |
| 420 | ADI | CAESARS00111600-11603 [Ex. 35 to Lawrence Depo] | 09/09/15 | Email from Andrew Kesler to Mike Fath re ESS Travel Air-Charter Program Sourcing Briefing_030915 rev2 [CAESARS00111600 - 11603; Ex. 35 to Lawrence Depo.] | **Hearsay** | | |
| 421 | ADI | CAESARS00117344 | 09/28/15 | Email from Steve Markhoff to Blake Segal re Via Structure [CAESARS00117344.] | | | |
| 422 | ADI | CAESARS00123263-123265 [Ex. 162 to Segal Depo] | 09/29/15 | Email from Blake Segal to Mike Winterscheidt re Via Structure [CAESARS00123263 - 123265; Ex. 162 to Segal Depo.] | | Hearsay- FRE 801-802 | Relevance, unduly prejudicial |
| 423 | ADI | VIA_AIR115650-115651 [Ex. 91 to Vizer Depo] | 10/03/15 | Email from Sue Pavlak to Ami Vizer re Via/DOT [VIA_AIR115650 - 115651; Ex. 91 to Vizer Depo.] | -**Relevance** | | Relevance, hearsay, and unduly prejudicial |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 424 | ADI | VIA_AIR144770 | 10/06/15 | Email from Bill Larkin to Ami Vizer re PASS and Via Air contract [VIA_AIR144770.] | Relevance | | Relevance, hearsay, and unduly prejudicial |
| 425 | ADI | VIA_AIR145121-145125 | 10/16/15 | Email from Blake Segal to Steve Markhoff; Ami Vizer re Customer Feedback [VIA_AIR145121 - 145125.] | | | Relevance, unduly prejudicial |
| 426 | ADI | CAESARS00117449-117474 | 10/20/15 | Email from Ami Vizer to Blake Segal; Steve Markhoff re Via/Caesars First Amendment [CAESARS00117449 - 117474.] | | | Relevance |
| 427 | ADI | VIA_AIR097996-98001 | 10/21/15 | Email from Sue Pavlak to Kelly Carbone; Ami Vizer re November 2015 trips [VIA_AIR097996 - 98001.] | | | Relevance, hearsay, and unduly prejudicial |
| 428 | ADI | VIA_AIR145800-145805 | 10/25/15 | Email from Blake Segal to Steve Markhoff; Ami Vizer re IFP aircraft [VIA_AIR145800 - 145805.] | | | Relevance, unduly prejudicial |
| 429 | ADI | CAESARS00129961-129967 | 10/26/15 | Email from Blake Segal to Scott Weigand; Eric Hession; John Wilson; Andrea Greene; Mike Winterscheidt; Tom Jenkin re Via Presentation [CAESARS00129961 - 129967.] | | | Relevance, unduly prejudicial |
| 430 | ADI | CAESARS00117523-117530 [Ex. 90 to Vizer Depo] | 10/26/15 | Email from Steven Markhoff to Blake Segal re Via Presentation [CAESARS00117523 - 117530; Ex. 90 to Vizer Depo.] | Duplicate | | |
| 431 | ADI | CAESARS00123352-123359 | 10/29/15 | Email from Blake Segal to Jacqueline Beato re Via Presentation [CAESARS00123352 - 123359.] | | | Relevance, unduly prejudicial |
| 433 | ADI | MARKHOFF00065750 [Ex. 92 to Vizer Depo] | 11/05/15 | Email from Steve Harp to Steven Markhoff re Doherty resignation [MARKHOFF00065750; Ex. 92 to Vizer Depo.] | | Duplicate- FRE 403 | Duplicate of Exhibit 432 |
| 435 | ADI | VIA_AIR146348-146349 [Ex. 167 to Segal Depo] | 11/08/15 | Email from Blake Segal to Ami Vizer, Steve Markhoff re Guy [VIA_AIR146348 - 146349; Ex. 167 to Segal Depo.] | Duplicate | Duplicate- FRE 403, | Duplicate of Exhibit 434 |
| 436 | ADI | VIA_AIR146165-146170 | 11/12/15 | Email from Blake Segal to Ami Vizer; Steve Markhoff re Amendment to Contract [VIA_AIR146165 - 146170.] | | Duplicate- FRE 403, | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 438 | ADI | MARKHOFF00070869 | 01/01/16 | Email from Ami Vizer to Steve Markhoff re Good morning [MARKHOFF00070869.] | | | Relevance, unduly prejudicial |
| 439 | ADI | VIA_AIR15248-15257 | 01/26/16 | Email from Ronnie Bitman to Steve Markhoff; Joy Ewertz re Warrant [VIA_AIR15248 - 15257.] | **Hearsay; Confusing** | | Relevance, hearsay, and unduly prejudicial |
| 440 | ADI | MARKHOFF00050413 | 01/31/16 | Email from Steven Markhoff to Jim Paquette re Steven Markhoff Resume [MARKHOFF00050413.] | **Completeness** | | Relevance, unduly prejudicial |
| 441 | ADI | VIA_AIR155048-155049 | 02/13/16 | Email from Blake Segal to Ami Vizer; Steve Markhoff re Cancellations for ATL-ACY Charter today [VIA_AIR155048 - 155049.] | | | Relevance, hearsay, and unduly prejudicial |
| 442 | ADI | VIA_AIR154861 | 02/19/16 | Letter from William Larkin to Via Airlines re 251yv Lease Agreement [VIA_AIR154861.] | **Completeness** | | Relevance, hearsay, and unduly prejudicial |
| 443 | ADI | VIA_AIR155011 [Ex. 166 to Segal Depo] | 02/22/16 | Email from Blake Segal to Steve Markhoff re Fleet Issues [VIA_AIR155011; Ex. 166 to Segal Depo.] | | | Relevance, unduly prejudicial |
| 444 | ADI | MARKHOFF00058815 | 03/01/16 | Email from Steve Markhoff to Ami Vizer re ADI Litigation [MARKHOFF00058815.] | **Hearsay, Substantially more prejudicial than probative, Relevance** | | Work-Product and Joint Defense Privilege |
| 446 | ADI | VIA_AIR156652-156682 | 03/10/16 | Email from Joy Ewertz to Scott Weigand re Via Airlines Caesars Warrant [VIA_AIR156652 - 156682.] | | | Relevance |
| 447 | ADI | VIA_AIR158255-158256 | 03/10/16 | Email from Scott Weigand to Joy Ewertz re Warrant [VIA_AIR158255 - 158256.] | | | Relevance, unduly prejudicial |
| 448 | ADI | VIA_AIR158431-158433 [Ex. 164 to Segal Depo] | 03/22/16 | Email from Blake Segal to Matthew Levin re VIA Flight Tracking YTD [VIA_AIR158431 - 158433; Ex. 164 to Segal Depo.] | | | Relevance, unduly prejudicial |
| 449 | ADI | VIA_AIR123128-123129 [Ex. 163 to Segal Depo] | 04/13/16 | Email from Blake Segal to Steve Markhoff re via ops meeting [VIA_AIR123128 - 123129; Ex. 163 to Segal Depo.] | **Completeness** | | Relevance, unduly prejudicial |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

## ADI TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 450 | ADI | VIA_AIR159545-159547 [Ex. 165 to Segal Depo] | 04/16/16 | Email from Blake Segal to Ami Vizer, Steve Markhoff, Irit Vizer, Steve Harp, Van Drieman, Barry Baker, Jeremy Diedrich, Matthew Levin re VIA Reliability Tracking ex Weather - Jan 1 through yesterday [VIA_AIR159545 - 159547; Ex. 165 to Segal Depo.] | | | Relevance, unduly prejudicial |
| 451 | ADI | VIA_AIR160224-160225 | 05/04/16 | Email from Blake Segal to Ami Vizer re Reliability [VIA_AIR160224 - 160225.] | | | Relevance, unduly prejudicial |
| 452 | ADI | | 05/24/16 | Via Airlines, Inc. Complaint (Case No. A-16-737223-B) | **Relevance, Foundation (lack of), Hearsay                *Not Produced in Discovery** | Irrelevant- FRE 401, Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105 | Relevance |
| 453 | ADI | MARKHOFF00050622 | 05/26/16 | Email from Steven Markhoff to Jason Secore re 121 [MARKHOFF00050622.] | | | |
| 454 | ADI | MARKHOFF00050661-50664 | 06/02/16 | Email from Steven Markhoff to Jason Secore re 121 [MARKHOFF00050661 - 50664.] | | | Relevance, hearsay, and unduly prejudicial |
| 455 | ADI | MARKHOFF00056677-56678 | 06/03/16 | Email from Jim Seckart to Steve Markhoff re Letter to GECAS [MARKHOFF00056677 - 56678.] | | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 456 | ADI | | 06/08/16 | Via Airlines, Inc. Complaint (Filing #42476633) | **Relevance, Foundation (lack of), Hearsay *Not Produced in Discovery** | Irrelevant- FRE 401, Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 457 | ADI | | 06/10/16 | Via Airlines, Inc.'s Notice of Filing Affidavit of Jeffrey Seelig | **\* Not Produced in Discovery; Relevance** | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 458 | ADI | AERO_02707 -02709 | 06/11/16 | Article: Ceasars Entertainment Expands Total Rewards Air, Signs Three Year Deal with Sun County and Via Airlines [AERO_02707 - 02709.] | **Foundation (lack of), Completeness, Hearsay, Relevance** | | Hearsay |
| 459 | ADI | Dkt 146-1 | 10/27/16 | Declaration of Defendant Amos Vizer [Dkt 146-1] | **Hearsay** | Hearsay- FRE 801-802 | |

**Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.**

**ADI TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|
| 460 | ADI | VIA_AIR150998-151001 | 11/01/16 | Email from Blake Segal to Ami Vizer; Steve Markhoff re Verbatims from customers [VIA_AIR150998 - 151001.] | | | Relevance, hearsay, and unduly prejudicial |
| 462 | ADI | [Ex. 185 to Casto Depo] | 04/03/17 | Plaintiffs' Notice of Deposition of Caesars Entertainment Operating Company, Inc. Pursuant to Fed. R. Civ. P. 30(b)(6) (Casto , Richard)  [Ex. 185 to Cas to Depo.] | Relevance | | Relevance |
| 463 | ADI | CAESARS0012786-127302 [Ex. 170 to Jenkin Depo | 09/14/14 | Email from Tom Jenkin to LG5 re Apollo/TPG and attached document titled 2015 Bid vs. Proposal Summary v10.ppt [CAESARS00127286 - 127302; Ex. 170 to Jenkin Depo.] | Duplicate | | |