Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1 | ADI | MARKHOFF00011595 -1616 | Undated | ADI Delta Short Deck - Final [MARKHOFF00011595 - 11616.] | | Foundation (lack of), Relevance | | Relevance |
| 2 | ADI | AERO_02418-02430 | Undated | Aerodynamics Airline Operations - Caesars [AERO_02418 - 02430.] | | Completeness | | Improper, Compound |
| 3 | ADI | CAESARS00036617-36653 | Undated | Embrarer Flight Hour Program (POOL) Support Agreement No. DRN/GVD 073/14 [CAESARS00036617 - 36653.] | | Completeness, Hearsay, Duplicate | Prejudice outwiegs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Hearsay, authenticity |
| 4 | ADI | CAESARS00118877-118880 | Undated | Steven Markhoff Resume/CV [CAESARS00118877 - 118880.] | | Completeness | | |
| 5 | ADI | CAESARS00027720 – 27721 | 02/14/05 | Articles of Organization - International Management Solutions, LLC [CAESARS00027720 – 27721.] | | Completeness | | |
| 6 | ADI | CAESARS00027722 | 02/14/05 | Certificate of Organization of international Management Solutions, LLC [CAESARS00027722.] | | Completeness | | |
| 7 | ADI | CAESARS00027723 | 02/15/05 | Letter from Office of the Secretary of State to Steven Markhoff re International Management Solutions, LLC [CAESARS00027723.] | | Completeness | | Relevance |
| 8 | ADI | CAESARS00132549-132575 [Ex. 186 to Casto Depo] | 08/03/13 | Caesars Entertainment Corporation Ethics and Compliance Program [CAESARS00132549 - 132575; Ex. 186 to Cas to Depo.] | | | | |
| 9 | ADI | AERO_17416 -17428 | 10/02/13 | ADI ERJ 145 Brochure [AERO_17416 - 17428.] | | Completeness, Relevance, Hearsay | | Relevance, hearsay |
| 10 | ADI | AERO_17406- 17415 | 10/02/13 | ADI ERJ 145 Photos [AERO_17406- 17415.] | | Completeness, Relevance, Hearsay | | Relevance, authenticity |
| 11 | ADI | AERO_25994 – 26008 | 01/14/14 | ADI ERJ 145 Brochure [AERO_25994 – 26008.] | | Completeness, Relevance, Hearsay | | Relevance, hearsay, and authenticity |
| 12 | ADI | CAESARS00046403-46422 | 01/28/14 | Steven Markhoff Employment Application [CAESARS00046403 - 46422.] | | | | |
| 13 | ADI | MARKHOFF00052427 -52428 | 03/24/14 | Caesars Event Schedule for Steven Markhoff [MARKHOFF00052427 -52428.] | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 14 | ADI | MARKHOFF00052568-5269 [Ex. 41 to Levin Depo] | 03/26/14 | Email from Steven Markhoff to Matthew Levin re acceptance of offer [MARKHOFF00052568 - 5269; Ex. 41 to Levin Depo.] | | | | |
| 15 | ADI | CAESARS00046423-46432 | 03/28/14 | Computer Usage Policy (replaces former versions of both the Computer Usage and Internet Access policies) [CAESARS00046423 - 46432.] | | | | |
| 16 | ADI | MARKHOFF00012151-12152 | 03/29/14 | Letter from Eloise Scavella to Steven Markhoff re offer of employment [MARKHOFF00012151 - 12152.] | | | | |
| 17 | ADI | MARKHOFF00052635-52636 [Ex. 43 to Levin Depo] | 04/10/14 | Email from Steven Markhoff to Matthew Levin re Gold is charging a minimum of $1000 too much per flight [MARKHOFF00052635 - 52636; Ex. 43 to Levin Depo.] | | | | |
| 18 | ADI | AERO_36286-36287 | 05/01/14 | Aerodynamics Embraer 145 Flight Crew Pay Schedule (CONFIDENTIAL) [AERO_3628636287.] | | **Completeness** | | |
| 19 | ADI | CAESARS00035080-35089 | 05/04/14 | DRAFT Maintenance Agreement [CAESARS00035080 - 35089.] | | **Foundation (lack of), Completeness, Hearsay** | Prejudice outweighs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance |
| 20 | ADI | AERO_22231-22233 | 07/02/14 | Email from Jason Secore to Scott Beale re Follow up - Caesars [AERO_22231 - 22233.] | | | | Hearsay |
| 21 | ADI | CAESARS00022949-22971 [Ex. 11 to Lawrence Depo] | 08/12/14 | Email from Emmanuel Lawrence to Stephen Sinnott; Andrew Kesler re Markhoff Aviation Docs [CAESARS00022949 - 22971; Ex. 11 to | | | | |
| 22 | ADI | CAESARS00044824-44967 [Ex. 12 to Lawrence Depo] | 08/12/14 | Email from Steven Markhoff to Emmanuel Lawrence re Sample Power by the Hour Agreement & AC LOI [CAESARS00044824 - 44967; Ex. 12 to Lawrence Depo.] | | **Foundation (lack of), Hearsay** | | Relevance, hearsay, and unduly prejudicial |
| 24 | ADI | CAESARS00122459-122373 [Ex. 142 to Segal Depo] | 08/26/14 | Email from Tom Jenkin to Blake Segal re Materials for Apollo/TPG [CAESARS00122459 - 122373; Ex. 142 to Segal Depo.] | | | | |
| 25 | ADI | CAESARS00122400-122401 [Ex. 143 to Segal Depo] | 08/27/14 | Email from Tom Jenkin to Blake Segal re Materials for Apollo/TPG [CAESARS00122400 - 122401; Ex. 143 to Segal Depo.] | | | | |
| 26 | ADI | CAESARS00122462-122464 [Ex. 144 to Segal Depo] | 08/28/14 | Email from Blake Segal to Tom Jenkin re 2015 Plan Proposal [CAESARS00122462 - 122464; Ex. 144 to Segal Depo.] | | **Hearsay** | | |
| 27 | ADI | CAESARS00002927 | 08/28/14 | Email from Steven Markhoff to Blake Segal re Next Steps [CAESARS00002927.] | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 28 | ADI | CAESARS00002963-2967 | 09/01/14 | ESS Travel Management Bid vs. Proposal Summary [CAESARS00002963 - 2967.] | | Completeness | | |
| 29 | ADI | CAESARS00127286-122612 | 09/14/14 | Email from Tom Jenkin to LG5 re Apollo/TPG Presentation [CAESARS00127286 - 122612.] | | | | |
| 30 | ADI | CAESARS00132618-132620 [Ex. 45 to Segal Depo] | 09/17/14 | Email from Tom Jenkin to Steven Markhoff, Blake Segal re Air program [CAESARS00132618 - 132620; Ex. 145 to Segal Depo.] | | | | |
| 31 | ADI | CAESARS00132659 [Ex. 146 to Segal Depo] | 09/30/14 | Email from Blake Segal to Steven Markhoff re air program summary [CAESARS00132659; Ex. 146 to Segal Depo.] | | | | |
| 32 | ADI | CAESARS00124642-124643 [Ex. 94 to Markhoff Depo] | 09/30/14 | Email from Jeff Solomon to Blake Segal re glenn [CAESARS00124642 - 124643; Ex. 94 to Markhoff Depo.] | | Foundation (lack of), Hearsay | | |
| 33 | ADI | CAESARS00003057-3058 [Ex. 44 to Levin Depo] | 10/01/14 | Email from Matthew Levin to Steven Markhoff attaching Sun Country plus ADI vs. Baseline document [CAESARS00003057 - 3058; Ex. 44 to Levin Depo.] | | | | |
| 34 | ADI | CAESARS00036563-36564 | 10/01/14 | Email from Matthew Levin to Steven Markhoff re Sun Country plus ADI vs. Baseline.xlsx [CAESARS00036563 - 36564.] | | | | |
| 35 | ADI | AERO_30494-30501 | 10/01/14 | Email from Matthew Moreau to Scott Beale; Larry Hecht; Robert Anderson; Peter Lorenzol re Final Draft Agreement - Embraer Pool Parts [AERO_30494 - 30501.] | | Relevance, Hearsay, Foundation (lack of) | | Relevance, hearsay, and unjuly prejudicial |
| 36 | ADI | AERO_02770 | 10/01/14 | Email from Steven Markhoff to Scott Beale re Call (re potential business opportunity) [AERO_02770.] | | | Duplicate- FRE 403 | |
| 38 | ADI | CAESARS00000005 [Ex. 100 to Markhoff Depo] | 10/02/14 | Email from Scott Beale to Steven Markhoff re NDA [CAESARS00000005; Ex. 100 to Markhoff Depo.] | | | | |
| 39 | ADI | AERO_13541-13543 | 10/02/14 | Mutual Non-Disclosure Agreement [AERO_13541 - 13543.] | | Completeness, Duplicate | | |
| 41 | ADI | CAESARS000356568-36571 [Ex. 99 to Markhoff Depo] | 10/03/14 | Email from Scott Beale to Steven Markhoff re NDA [CAESARS000356568 - 36571; Ex. 99 to Markhoff Depo.] | | | Duplicate- FRE 403 | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 42 | ADI | AERO_13539-13543 [Ex. 47 to Levin Depo] | 10/03/14 | Email from Steven Markhoff to Scott Beale re NDA [AERO_13539 - 13543; Ex. 47 to Levin Depo.] | | | | |
| 43 | ADI | CAESARS00118881 [Ex. 96 to Markhoff Depo] | 10/06/14 | Email from Steven Markhoff to Frank Jay re Markhoff Resume 10-3-14 [CAESARS00118881; Ex. 96 to Markhoff Depo.] | | Completeness | | |
| 44 | ADI | MARKHOFF00047146-47147 [Ex. 95 to Markhoff Depo] | 10/07/14 | Email from Steven Markhoff to Cap Seth Cooperman [MARKHOFF00047146 - 47147; Ex. 95 to Markhoff Depo.] | | | Hearsay- FRE 801-802 | |
| 45 | ADI | CAESARS00000026 [Ex. 101 to Markhoff Depo] | 10/08/14 | Email from Steven Markhoff to Scott Beale re Jim Carroll Contact Information [CAESARS00000026; Ex. 101 to Markhoff Depo.] | | | | |
| 46 | ADI | CAESARS00002128-2148 [Ex. 45 to Levin Depo] | 10/09/14 | Email from Matthew Levin to Steven Markhoff attaching ADI Cost Template [CAESARS00002128 - 2148; Ex. 45 to Levin Depo.] | | Completeness | | |
| 47 | ADI | CAESARS00000592 [Ex. 102 to Markhoff Depo | 10/09/14 | Email from Steven Markhoff to Matthew Levin re Caesars [CAESARS00000592; Ex. 102 to Markhoff Depo.] | | | | |
| 48 | ADI | AERO_26046-26048 | 10/09/14 | Email from Steven Markhoff to Scott Beale; James Caroll re Thank you! Follow up [AERO_26046 - 26048.] | | | | |
| 49 | ADI | AERO_17694-17697 | 10/10/14 | Email from Scott Beale to Steven Markhoff re Lauglin (KIFP) Airport/Runway Data [AERO_17694 - 17697.] | | Completeness | | Relevance, hearsay |
| 50 | ADI | AERO_18267-18295 [Ex. 105 to Markhoff Depo | 10/10/14 | Email from Scott Beale to Steven Markhoff re Operational Reports [AERO_18267 - 18295; Ex. 105 to Markhoff Depo.] | | Hearsay | | |
| 52 | ADI | CAESARS00036576-36700 [Ex. 104 to Markhoff Depo] | 10/10/14 | Email from Scott Beale to Steven Markhoff re Thank you! Follow up [CAESARS00036576 - 36700; Ex. 104 to Markhoff Depo.] | | Hearsay | | |
| 53 | ADI | CAESARS00118300 [Ex. 98 to Markhoff Depo | 10/12/14 | Email from Steven Markhoff to Seth Cooperman re Ciao [CAESARS00118300; Ex. 98 to Markhoff Depo.] | | Relevance, Improper Characterization of Document | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Hearsay |
| 54 | ADI | CAESARS00003083-3095 | 10/13/14 | Email from Shastri to Emmanuel Lawrence re Please see drafts:  ESS Travel Charter Service Sourcing Plan (Draft) [CAESARS00003083 - 3095.] | | | | Hearsay |
| 55 | ADI | CAESARS00003109-3126 | 10/14/14 | Email from Emmanuel Lawrence to Rupa Shastri re Please see drafts:  ESS Travel Charter Service Sourcing Plan (Draft) [CAESARS00003109 - 3126.] | | | | Hearsay |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 56 | ADI | AERO_04037-04042 | 10/14/14 | Email from Scott Beale to Steven Markhoff re Budge Numbers [AERO_04037 - 04042.] | | Unintelligible | | Hearsay, unduly prejudicial |
| 57 | ADI | CAESARS00122329 [Ex. 97 to Markhoff Depo] | 10/14/14 | Email from Steven Markhoff to Cindy Maya re International Management Solutions Docs [CAESARS00122329; Ex. 97 to Markhoff Depo.] | | Completeness | | |
| 58 | ADI | CAESARS00003100-3102 [Ex. 46 to Levin Depo] | 10/14/14 | Email from Steven Markhoff to Matthew Levin re Jim Carroll.vcf [CAESARS00003100 - 3102; Ex. 46 to Levin Depo.] | | | | |
| 59 | ADI | AERO_13127-13132 | 10/14/14 | Small Plane Charter Program document [AERO_13127 - 13132.] | | Completeness | | |
| 60 | ADI | CAESARS00036727-36728 [Ex. 103 to Markhoff Depo] | 10/15/14 | Email from Scott Beale to Steven Markhoff re Budge Numbers [CAESARS00036727 - 36728; Ex. 103 to Markhoff Depo.] | | | | |
| 61 | ADI | CAESARS00003175-3178 [Ex. 49 to Levin Depo] | 10/15/14 | Email from Steven Markhoff to Matthew Levin re Budge Numbers [CAESARS00003175 - 3178; Ex. 49 to Levin Depo.] | | | | |
| 62 | ADI | CAESARS00003183-3184 | 10/16/14 | Email from Emmanuel Lawrence to Steven Markhoff; Jeremy Diederich; Andrew Kesler re ESS Travel Charter Sourcing Update [CAESARS000031833 - 3184.] | | Hearsay | | |
| 63 | ADI | CAESARS00000692-693 | 10/17/14 | Email from Markhoff to Beale re Meeting [CAESARS00000692 - 693.] | | | | |
| 64 | ADI | AERO_28182-28183 | 10/17/14 | Email from Steven Markhoff to Scott Beale re Meeting [AERO_28182 - 28183.] | | Duplicate | | |
| 65 | ADI | CAESARS00002184-2186 [Ex. 14 to Lawrence Depo] | 10/20/14 | Email from Andrew Kesler to Emmanuel Lawrence re Travel Request:  Trip to Cleveland OH with Steve Markhoff to meet with potential Charter provide  ADI ($1,557) | | Hearsay | | |
| 66 | ADI | CAESARS00003206-3209 [Ex. 13 to Lawrence Depo] | 10/21/14 | Email from Steven Markhoff to Emmanuel Lawrence re no subject, attaching ADI NDA Executed.pdf [CAESARS00003206 - 3209; Ex. 13 to Lawrence Depo.] | | | | |
| 67 | ADI | CAESARS00034196-34203 [Ex. 15 to Lawrence Depo] | 10/27/14 | Email from Emmanuel Lawrence to Steven Markhoff re ESS Charter Sourcing Update [CAESARS00034196 - 34203; Ex. 15 to Lawrence Depo.] | | Relevance | | |
| 68 | ADI | AERO_37049 -37068 [Ex. 1 to Richardson Depo] | 10/30/14 | Email from Arnell to Scott Beale re Resume [AERO_37049 -37068; Ex. 1 to Richardson Depo.] | | Relevance | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 69 | ADI | CAESARS00000706 | 10/30/14 | Email from Scott Beale to Steven Markhoff re Example routing with fuel burns [CAESARS00000706.] | | | | Relevance, hearsay, and unduly prejudicial |
| 70 | ADI | AERO_13751 | 10/30/14 | Email from Scott Beale to Steven Markhoff re Example routing with fuel burns [AERO_13751.] | | Duplicate | | Relevance, hearsay, and unduly prejudicial |
| 71 | ADI | AERO_14188-14205 | 10/30/14 | Email from Scott Beale to Steven Markhoff re Fuel burn [AERO_14188 - 14205.] | | | Duplicate- FRE 403 | Relevance, hearsay, and unduly prejudicial |
| 73 | ADI | CAESARS00003260 [Ex. 16 to Lawrence Depo | 11/04/14 | Email from Emmanuel Lawrence to Steven Markhoff re ADI [CAESARS00003260; Ex. 16 to Lawrence Depo.] | | Hearsay | | |
| 74 | ADI | CAESARS00003249-3250 | 11/04/14 | Email from Emmanuel Lawrence to Steven Markhoff; Jeremy Diederich; Matthew Levin re Sky West No-Bid, Caesars Entertainment RFP for Small Plane Charter Services | | Hearsay | | |
| 75 | ADI | CAESARS00000774 [Ex. 50 to Levin Depo] | 11/04/14 | Email from Scott Beale to Matthew Levin re Pricing Model [CAESARS00000774; Ex. 50 to Levin Depo.] | | | | |
| 76 | ADI | CAESARS00000781-784 [Ex. 51 to Levin Depo | 11/06/14 | Email from Scott Beale to Steven Markhoff re Preliminary Deal Sheet [CAESARS00000781 - 784; Ex. 51 to Levin Depo.] | | Hearsay | | |
| 77 | ADI | AERO_30263-30274 | 11/06/14 | Letter from GE to Scott Beale re Letter of Intent (LOI) [AERO_30263 - 30274.] | | Foundation (lack of), Completeness, Relevance | | Relevance, hearsay, and unduly prejudicial |
| 78 | ADI | AERO_13887-13893 [Ex. 106 to Markhoff Depo] | 11/08/14 | Email from Scott Beale to Emmanuel Lawrence re Financial Reports [AERO_13887 - 13893; Ex. 106 to Markhoff Depo.] | | | | |
| 79 | ADI | CAESARS00002236 | 11/09/14 | Email from Emmanuel Lawrence to Steven Markhoff; James Carroll re Financial Reports [CAESARS00002236.] | | | | |
| 80 | ADI | AERO_30257-30262 | 11/11/14 | Email from Jim Steckart to Scott Beale re revised offer/proposing call @ 4pm EST [AERO_30257 - 30262.] | | Relevance; Hearsay | | Relevance, hearsay, and unduly prejudicial |
| 81 | ADI | AERO_10594 [Ex. 201 to Beer Depo] | 11/11/14 | Email from Scott Beale to Chris Beer re Aircraft Schedule [AERO_10594; Ex. 201 to Beer Depo.] | | Hearsay | | Relevance |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 83 | ADI | AERO_35896-35898 | 11/14/14 | Independent Contractor Agreement [AERO_35896 - 35898.] | | | | |
| 84 | ADI | CAESARS00003322-3328 [Ex. 48 to Levin Depo] | 11/17/14 | Email from Emmanuel Lawrence to Steven Markhoff; Jeremy Diederich; Andrew Kesler re ESS Travel Charter Sourcing Update [CAESARS00003322 - 3328; Ex. 48 to Levin | | Hearsay, Improper Characterization of Document | | |
| 85 | ADI | CAESARS00000183-184 [Ex. 107 to Markhoff Depo] | 11/17/14 | Email from Steven Markhoff to Scott Beale re 50 seater charter plane [CAESARS00000183 - 184; Ex. 107 to Markhoff Depo.] | | Improper Characterization of Document | | |
| 86 | ADI | CAESARS00003481-3494 [Ex. 147 to Segal Depo] | 11/25/14 | Email from Steven Markhoff to Blake Segal re 2015 Plan Proposal Summary v6.ppt [CAESARS00003481 - 3494; Ex. 147 to Segal Depo.] | | Hearsay | | |
| 87 | ADI | CAESARS00000186 | 12/01/14 | Email from Steven Markhoff to Emmanuel Lawrence re Draft Contract [CAESARS00000186.] | | Completeness | | |
| 88 | ADI | MARKHOFF00047273 [Ex. 172 to Jenkin Depo] | 12/08/14 | Email from Blake Segal to Tom Jenkin re Random Question [MARKHOFF00047273; Ex. 172 to Jenkin Depo.] | | Relevance; Hearsay | | Relevance |
| 89 | ADI | CAESARS00130234 | 12/11/14 | Email from Robert Brimmer to Blake Segal; Robert Daniels; Nathan Armogan re air update [CAESARS00130234.] | | Hearsay, Relevance | | Relevance |
| 90 | ADI | CAESARS00000247-249 [Ex. 108 to Markhoff Depo] | 12/11/14 | Email from Steven Markhoff to Scott Beale re Comments on agreement [CAESARS00000247 - 249; Ex. 108 to Markhoff Depo.] | | | | |
| 91 | ADI | AERO_37177-37813 [Ex. 202 to Beer Depo] | 12/12/14 | Email from Arnell to Scott Beale re Signed LOIs for 1 Short Term and 5 Long Term Aircraft [AERO_37177 - 37813; Ex. 202 to Beer Depo.] | | Relevance; Foundation (lack of) | | |
| 92 | ADI | CAESARS00004803-4815 [Ex. 148 to Segal Depo] | 12/14/14 | Email from Robert Daniels to Robert Brimmer, Adam Laikin, Michael Goff, Blake Segal, David Wolkoff, Josh Kennedy, Kevin Winters, Mike Stratton, Steven Markhoff, Matthew | | Foundation (lack of), Relevance; Hearsay | | |
| 93 | ADI | CAESAR00000309-312 [Ex. 109 to Markhoff Depo] | 12/12/14 | Email from Steven Markhoff to Scott Beale re Comments on agreement CAESAR00000309 - 312; Ex. 109 to Markhoff Depo.] | | | | |
| 94 | ADI | AERO_21200-12101 | 12/15/14 | Email from Steven Markhoff to Scott Beale re Contract [AERO_21200 - 12101.] | | | | |
| 95 | ADI | CAESARS00000331 [Ex. 110 to Markhoff Depo] | 12/15/14 | Email from Steven Markhoff to Scott Beale; Ann Goerlich re ADI Caesars Contract [CAESARS00000331; Ex. 110 to Markhoff Depo.] | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 96 | ADI | CAESARS00000847-848 | 12/17/14 | Email from Scott Beale to Steven Markhoff re Good News [CAESARS00000847 - 848.] | | Hearsay | | |
| 97 | ADI | CAESARS00000333-334 [Ex. 116 to Markhoff Depo] | 12/17/14 | Email from Steven Markhoff to Scott Beale re Good News [CAESARS00000333 - 334; Ex. 116 to Markhoff Depo.] | | Hearsay | | |
| 98 | ADI | CAESARS00005308-5337 [Ex. 149 to Segal Depo] | 12/17/14 | Email from Steven Markhoff to Tom Jenkin, Blake Segal, Robert Brimmer, Eric Hession, Ruben Sigala, Mike Stratto n re Air Program Plan Presentation [CAESARS00005308 - | | Foundation (lack of),  Hearsay | | |
| 99 | ADI | CAESARS00005386-5408 | 12/19/14 | Email from Matthew Levin to Steven Markhoff re 2015 Plan Proposal Summary v13 [CAESARS00005386 - 5408.] | | Hearsay | | |
| 100 | ADI | CAESARS00005409-129015 | 12/19/14 | Email from Steven Markhoff to Matthew Levin re 2015 Plan Proposal v13 Committee.pptx [CAESARS00005409 - 129015.] | | Foundation (lack of),Hearsay | | |
| 101 | ADI | CAESARS00034220-34331 | 12/22/14 | Email from Blake Segal to Steven Markhoff re Tom Jenkin - Las Vegas [CAESARS00034220 - 34331.] | | Relevance, Improper Characterization of Document; Completeness; Confusing; Hearsay | | Relevance |
| 102 | ADI | CAESARS00000851 | 12/22/14 | Email from Scott Beale to Aaron Goerlich; Jason Maddux re Final Agreement revisions [CAESARS00000851.] | | Completeness, Hearsay | | |
| 103 | ADI | AERO_13767 | 12/22/14 | Email from Scott Beale to Steven Markhoff re Final Agreement revisions [AERO_13767.] | | Completeness,  Hearsay | | |
| 104 | ADI | CAESARS0000295-2326 | 12/23/14 | Email from Matthew Levin to Steven Markhoff; Scott Beale; Aaron Goerlich; Maddux re Contract Review [CAESARS0000295 - 2326.] | | | | |
| 105 | ADI | CAESARS00005574-5585 [Ex. 111 to Markhoff Depo] | 12/24/14 | Caesars Entertainment Operating Company, Inc. Business Information Form Confidential Questionnaire [CAESARS00005574 - 5585; Ex. 111 to Markhoff Depo.] | | Completeness, Duplicate | | |
| 106 | ADI | CAESARS00005573-5594 [Ex. 20 to Lawrence Depo] | 12/24/14 | Email from Steven Markhoff to Emmanuel Lawrence re Business Information Form Completed [CAESARS00005573 - 5594; Ex. 20 to Lawrence Depo.] | | | | |
| 107 | ADI | CAESARS0005573 [Ex. 112 to Markhoff Depo] | 12/24/14 | Email from Steven Markhoff to Lisa Rankin re Business Information Form Completed [CAESARS0005573; Ex. 112 to Markhoff Depo.] | | Completeness, Duplicate | Duplicate- FRE 403 | Duplicate of Exhibit 106 |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 108 | ADI | CAESARS00005573 | 12/24/14 | Email from Steven Markhoff to Lisa Rankin re Business Information Form Completed [CAESARS00005573.] | | Completeness, Duplicate | | Duplicate of Exhibit 107 |
| 109 | ADI | CAESARS00130285-130286 | 12/27/14 | Email from LGS to Tom Jenkin; Eric Hession re ACTION REQUIRED by Exec Committee: Caesars Air Program Proposal [CAESARS00130285 - 130286.] | | Hearsay | | |
| 110 | ADI | CAESARS00000517-518 | 12/27/14 | Email from Steven Markhoff to Aaron Goerlich; Scott Beale; Jason Maddux re Contract Revisions [CAESARS00000517 - 518.] | | Hearsay | | Relevance, hearsay |
| 111 | ADI | AERO_25842 – 25843 | 12/29/14 | Email from Steven Markhoff to Scott Beale re Scan from a Xerox WorkCentre [AERO_25842 – 25843.] | | Hearsay | | |
| 112 | ADI | CAESARS0129052-129059 [Ex. 171 to Jenkin Depo] | 12/30/14 | Email from Blake Segal to Tom Jenkin re Here you go [CAESARS0129052 - 129059; Ex. 171 to Jenkin Depo.] | | Hearsay | | |
| 113 | ADI | VIA_AIR051236 | 12/31/14 | Email from Ami Vizer to Steven Markhoff re AC Fuel [VIA_AIR051236.] | | Hearsay, Relevance | | |
| 114 | ADI | VIA_AIR142011 | 12/31/14 | Email from Ami Vizer to Steven Markhoff re contract [VIA_AIR142011.] | | Hearsay | | |
| 115 | ADI | CAESARS00034482-34488 | 12/31/14 | Email from Blake Segal to Tom Jenkin re 2015 Plan Exec Comm V3 [CAESARS00034482 - 34488.] | | Foundation (lack of), Hearsay | Hearsay- FRE 801-802; | |
| 116 | ADI | CAESARS00005779-5801 [Ex. 198 to Casto Depo] | 12/31/14 | Email from Lisa Rankin to Richard Casto re Business Information Form Completed [CAESARS00005779 - 5801; Ex. 198 to Casto Depo.] | | Hearsay | Hearsay- FRE 801-802 | |
| 117 | ADI | CAESARS00005770-5771 [Ex. 113 to Markhoff Depo] | 12/31/14 | Email from Lisa Rankin to Steven Markhoff re Business Information Form Completed [CAESARS00005770 - 5771; Ex. 113 to Markhoff Depo.] | | Hearsay | Hearsay- FRE 801-802 | |
| 118 | ADI | CAESARS00115166-116168 | 12/31/14 | Email from LuAnn Pappas to N. Lynne Hughes; Michael Magazzu re Ami Vizer CEO charter air [CAESARS00115166 - 116168.] | | Relevance; Hearsay | | Relevance |
| 119 | ADI | CAESARS00005774-5775 [Ex. 21 to Lawrence Depo] | 12/31/14 | Email from Steven Markhoff to Emmanuel Lawrence; Richard Casto re Business Information Form Completed [CAESARS00005774 - 5775; Ex. 21 to | | Hearsay | | |
| 120 | ADI | AERO_15083 – 15355 | 01/01/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADI Revised Leases, Maintenance Agreement, Lease Supp & Delivery Acceptance Cert [AERO_15083 – | | Hearsay | | Relevance, hearsay |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 121 | ADI | AERO_15015 -15056 | 01/01/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADI Revised Flow Down and Draft Maintenance Agreement [AERO_15015 - 15056.] | | Completeness,Hearsay | | Relevance, hearsay |
| 122 | ADI | [Ex. 123 to Markhoff Depo] | 01/00/15 | Due Diligence January 2015 Dropbox Contents  [Ex. 123 to Markhoff Depo.] | | | | Relevance, hearsay, and unduly prejudicial |
| 123 | ADI | AERO_137654-____ | 01/01/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADIthird Delivery - Closing Tomorrow (attachments:  Lease Supplement No. 1 (145337).pdf; Delivery Acceptance Certidcate (145337) (Executed).pdf (may be | | Unintelligible, Completeness, Hearsay | | Relevance, hearsay, and unduly prejudicial |
| 124 | ADI | CAESARS00006063-6074 [Ex. 150 to Segal Depo] | 01/02/15 | Email from Blake Segal to T. Dunn, G. Kranias, K. Garrison, P. Cathcart, Alex van Hoek, David Sambur re Plane Program Proposal [CAESARS00006063 - 6074; Ex. 150 to Segal Depo.] | | Relevance; Hearsay | Duplicate- FRE 403, | |
| 125 | ADI | CAESARS000006063-6074 | 01/02/15 | Email from Brian Segal to Dunn; Kranias; Garrison; Cathcart; Alex van Hoek; David Sambur re Plane Program Proposal [CAESARS000006063 - 6074.] | | Relevance; Hearsay; Duplicate | Duplicate- FRE 403, | Duplicate of Exhibit 124 |
| 126 | ADI | CAESARS00005964-5965 [Ex. 22 to Lawrence Depo] | 01/02/15 | Email from Richard Casto to Steven Markhoff; Lisa Rankin re Business Information Form Completed [CAESARS00005964 - 5965; Ex. 22 to Lawrence Depo.] | | Hearsay | Hearsay- FRE 801-802 | |
| 127 | ADI | CAESARS00130052-130053 [Ex. 151 to Segal Depo] | 01/05/15 | Email from Blake Segal to Tom Jenkin re Charter vs. ADI [CAESARS00130052 - 130053; Ex. 151 to Segal Depo.] | | Hearsay | | |
| 128 | ADI | VIA_AIR051213 | 01/08/15 | Email from Steven Markhoff to Ami Vizer re Quick Update [VIA_AIR051213.] | | Relevance | | Relevance, hearsay, and unduly prejudicial |
| 129 | ADI | VIA00000021-25 | 01/11/15 | Email from Ami Vizer to Steven Markhoff re NDA [VIA00000021 - 25.] | | | | Relevance |
| 130 | ADI | AERO_20377 – 20379 | 01/12/15 | Email from Nichole Barnish to Scott Beale re Caesars Entertainment New Vendor Setup [AERO_20377 – 20379.] | | Hearsay, Relevance, Improper Characterization of Document | | Relevance |
| 131 | ADI | CAESARS00002376-2379 | 01/12/15 | Email from Steven Markhoff to Scott Beale re Caesars Entertainment New Vendor Setup [CAESARS00002376 - 2379.] | | Hearsay,  Improper Characterization of Document | | Hearsay |
| 132 | ADI | CAESARS00032379-32435 | 01/12/15 | Email from Steven Markhoff to Scott Beale re Contract [CAESARS00032379 - 32435.] | | Hearsay | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 133 | ADI | MARKHOFF00009378 – 9433 | 01/13/15 | DRAFT Master Air Transportation Charter Agreement [MARKHOFF00009378 – 9433.] | | Foundation (lack of); Hearsay | | Unduly prejudicial |
| 134 | ADI | AERO_15368 – 15369 | 01/14/15 | Email from Scott Beale to Steven Markhoff re Contract [AERO_15368 – 15369.] | | Hearsay | | Relevance, hearsay |
| 136 | ADI | VIA_AIR051410 [Ex. 64 to Vizer Depo] | 01/14/15 | Email from Steven Markhoff to Ami Vizer re Visit [VIA_AIR051410; Ex. 64 to Vizer Depo.] | | Duplicate | Duplicate- FRE 403 | Duplicate of Exhibit 135 |
| 137 | ADI | CAESARS00006566 [Ex. 114 to Markhoff Depo] | 01/14/15 | Email from Steven Markhoff to Blake Segal re ADI Contract [CAESARS00006566; Ex. 114 to Markhoff Depo.] | | Relevance, Improper Characterization of Document | | Incomplete |
| 138 | ADI | CAESARS00006466 [Ex. 152 to Segal Depo] | 01/14/15 | Email from Steven Markhoff to Blake Segal re ADI Contract [CAESARS00006466; Ex. 152 to Segal Depo.] | | Relevance, Improper Characterization of Document, Duplicate | Hearsay- FRE 801-802 | |
| 139 | ADI | VIA_AIR118764 | 01/16/15 | Email from Sue Pavlak to Ami Vizer re Seger to ur [VIA_AIR118764 | | Relevance | Irrelevant- FRE 401, Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance, hearsay, and unduly prejudicial |
| 140 | ADI | CAESARS00006515-6517 | 01/19/15 | Email from Blake Segal to Steven Markhoff re Exec Committee Timing [CAESARS00006515 - 6517.] | | | Duplicate- FRE 403 | |
| 143 | ADI | CAESARS00002469 | 01/20/15 | Email from Steven Markhoff to Scott Beale re Final Draft [CAESARS00002469.] | | | | |
| 144 | ADI | CAESARS00032665-32666 [Ex. 153 to Segal Depo] (Also Markhoff 118) | 01/21/15 | Email from Steven Markhoff to Tom Jenkin; Blake Segal re ADI Final Clean [CAESARS00032665 - 32666; Ex. 153 to Segal Depo (Also Markhoff 118).] | | Hearsay | Duplicate- FRE 403 | |
| 145 | ADI | CAESARS00006569-6574 [Ex. 115 to Markhoff Depo] | 01/21/15 | Email from Emmanuel Lawrence to Steven Markhoff; Jeremy Diederich; Andrew Kelser re Desk for today's ESS Travel Sourcing Call [CAESARS00006569 - 6574; Ex. 115 to | | Hearsay | | |
| 147 | ADI | CAESARS00032668-32670 [Ex. 117 to Markhoff Depo] | 01/21/15 | Email from Steven Markhoff to Blake Segal re exec committee for ADI contract [CAESARS00032668 - 32670; Ex. 117 to Markhoff Depo.] | | Hearsay | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 148 | ADI | CAESARS00032665-32666 [Ex. 118 to Markhoff Depo] | 01/21/15 | Email from Steven Markhoff to Tom Jenkin; Blake Segal re ADI Final Clean [CAESARS00032665 - 32666; Ex. 118 to Markhoff Depo.] | | Duplicate; Hearsay | Duplicate- FRE 403 | |
| 149 | ADI | CAESARS00111183-111184 [Ex. 191 to Casto Depo] | 01/22/15 | Email from Steven Markhoff to Richard Casto re ADI [CAESARS00111183 - 111184; Ex. 191 to Casto Depo.] | | Hearsay | | |
| 150 | ADI | CAESARS00113760-113821 [Ex. 190 to Casto Depo] | 01/22/15 | Email from Steven Markhoff to Richard Casto re Aerodynamics, Inc. - Scott Beale [CAESARS00113760 - 113821; Ex. 190 to Cas to Depo.] | | Hearsay | Hearsay- FRE 801-802 | |
| 151 | ADI | MARKHOFF00047394-47401 | 01/23/15 | Email from Emmanuel Lawrence to Steven Markhoff re Financial Reports [MARKHOFF00047394 - 47401.] | | Prejudice outwieghs Probative Value | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105 | |
| 152 | ADI | CAESARS00034685-34691 | 01/23/15 | Email from Scott Beale to Steven Markhoff re DOT order [CAESARS00034685 - 34691.] | | | | |
| 153 | ADI | CAESARS00032759-32765 [Ex. 192 to Casto Depo] | 01/23/15 | Email from Steven Markhoff to Richard Casto re DOT order [CAESARS00032759 - 32765; Ex. 192 to Cas to Depo.] | | Hearsay | | |
| 154 | ADI | CAESARS00006597 | 01/23/15 | Email from Steven Markhoff to Tom Jenkin re In to wn? [CAESARS00006597.] | | | | |
| 155 | ADI | MARKHOFF00047404 [Ex. 119 to Markhoff Depo] | 01/24/15 | Email from Steven Markhoff to Cap Seth Cooperman re Hey [MARKHOFF00047404; Ex. 119 to Markhoff Depo.] | | Hearsay | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Hearsay |
| 156 | ADI | CAESARS00001032 [Ex. 52 to Levin Depo] | 01/25/15 | Email from Scott Beale to Steven Markhoff re Due Diligence [CAESARS00001032; Ex. 52 to Levin Depo.] | | | Duplicate- FRE 403 | |
| 157 | ADI | CAESARS00001032 [Ex. 122 to Markhoff Depo] | 01/25/15 | Email from Scott Beale to Steven Markhoff re Due Diligence [CAESARS00001032; Ex. 122 to Markhoff Depo.] | | Duplicate | Duplicate- FRE 403 | |
| 158 | ADI | CAESARS00032787-32792 [Ex. 120 to Markhoff Depo] | 01/25/15 | Email from Steven Markhoff to Scott Beale re Due Diligence [CAESARS00032787 - 32792; Ex. 120 to Markhoff Depo.] | | | | |
| 159 | ADI | CAESARS00032797-32798 | 01/25/15 | Email from Steven Markhoff to Scott Beale re Due Diligence [CAESARS00032797 - 32798.] | | Hearsay | | Relevance |
| 160 | ADI | CAESARS00034703-34705 | 01/26/15 | Email from Jeremy Diederich to Steven Markhoff re Schedules [CAESARS00034703 - 34705.] | | Hearsay | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 161 | ADI | AERO_16156 | 01/26/15 | Email from Scott Beale to James Carroll re Due Diligence [AERO_16156.] | | | | |
| 162 | ADI | MARKHOFF00011984 [Ex. 121 to Markhoff Depo] | 01/26/15 | Email from Scott Beale to Steven Markhoff re ADI Due Diligence January 2015 [MARKHOFF00011984; Ex. 121 to Markhoff Depo.] | | | Duplicate- FRE 403 | Incomplete |
| 163 | ADI | MARKHOFF00011977-11978 [Ex. 54 to Levin Depo] | 01/26/15 | Email from Steven Markhoff to Matthew Levin re ADI Due Diligence January 2015 [MARKHOFF00011977 - 11978; Ex. 54 to Levin Depo.] | | Relevance | Duplicate- FRE 403 | Incomplete |
| 164 | ADI | AERO_25984 – 25985 | 01/26/15 | Email from Steven Markhoff to Scott Beale re Scott Beale shared "ADI Due Diligence January 15" with you [AERO_25984 – 25985.] | | | | |
| 165 | ADI | CAESARS00006750 [Ex. 154 to Segal Depo] | 01/26/15 | Email from Steven Markhoff to Tom Jenkin re Air Program [CAESARS00006750; Ex. 154 to Segal Depo.] | | Hearsay | Duplicate- FRE 403 | |
| 167 | ADI | MARKHOFF00011766 | 01/26/15 | Letter from Darrell Richardson to Bruce Clamp re ADI Principal Operations Relocation [MARKHOFF00011766.] | | Foundation (lack of), Hearsay, | | |
| 168 | ADI | CAESARS00111238-111239 [Ex. 196 to Casto Depo] | 01/27/15 | Email from Richard Casto to Dwayne Morgan re [Redacted - Privilege] [CAESARS00111238 - 111239; Ex. 196 to Cas to Depo.] | | | | Relevance |
| 169 | ADI | CAESARS00111242 [Ex. 195 to Casto Depo] | 01/27/15 | Email from Richard Casto to Dwayne Morgan re DOT order [CAESARS00111242; Ex. 195 to Cas to Depo.] | | Completeness, Hearsay | | |
| 170 | ADI | CAESARS00006767-6769 | 01/27/15 | Email from Tom Jenkin to Steven Markhoff re Air Program [CAESARS00006767 - 6769.] | | Hearsay | | |
| 171 | ADI | AERO_32816 – 32817 | 01/28/15 | Email from Darrell Richardson from Andre Opthof re Embrarer account - Urgent attention required - account on hold [AERO_32816 – 32817.] | | | | |
| 172 | ADI | CAESARS00006777 [Ex. 18 to Lawrence Depo] | 01/28/15 | Email from Emmanuel Lawrence to Andrew Kesler re ADI hoping to start local flights gets new CEO [CAESARS00006777; Ex. 18 to Lawrence Depo.] | | Hearsay | Hearsay- FRE 801-802 | Relevance, hearsay |
| 173 | ADI | MARKHOFF00011723-11724 | 01/28/15 | Email from Jennifer Beale to Steven Markhoff re ADI New Hire Paperwork [MARKHOFF00011723 - 11724.] | | Completeness, Relevance | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance, hearsay |
| 174 | ADI | MARKHOFF00011736 | 01/28/15 | Email from Jennifer Beale to Steven Markhoff re Pension/Profit Sharing Plans [MARKHOFF00011736.] | | Relevance, Hearsay | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 175 | ADI | CAESARS00111262-111263 [Ex. 194 to Casto Depo] | 01/28/15 | Email from Richard Casto to Kim McAllister - LVHQ re Closing Memo [CAESARS00111262 - 111263; Ex. 194 to Cas to Depo.] | | Hearsay | | |
| 177 | ADI | CAESARS0001246-1247 | 01/28/15 | Email from Scott Beale to Steven Markhoff re Acceptance Cert [CAESARS0001246 - 1247.] | | Completeness, Heasay, Foundation (lack of) | | Relevance, hearsay |
| 178 | ADI | CAESARS00001033-1037 [Ex. 129 to Markhoff Depo] | 01/28/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADI - Short-term Lease [CAESARS00001033 - 1037; Ex. 129 to Markhoff Depo.] | | Completeness, Heasay, Foundation (lack of) | | Relevance, hearsay |
| 179 | ADI | AERO_14806 – 14906 | 01/28/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADI - Short-term Lease [AERO_14806 – 14906.] | | Completeness, Heasay, Foundation (lack of) | | Relevance, hearsay |
| 180 | ADI | CAESARS00035018-35079 | 01/28/15 | Email from Scott Beale to Steven Markhoff re Chautauqua/ADI Revised Flow Down and Draft Maintenance Agreement [CAESARS00035018 - 35079.] | | Completeness, Heasay, Foundation (lack of) | | Relevance, hearsay, and unduly prejudicial |
| 181 | ADI | CAESARS00037106 | 01/28/15 | Email from Scott Beale to Steven Markhoff re CYMUS Lease Agreements [CAESARS00037106.] | | Completeness, Heasay, Foundation (lack of) | | Incomplete |
| 182 | ADI | CAESARS00006778-6780 [Ex. 53 to Levin Depo] | 01/28/15 | Email from Steven Markhoff to Matthew Levin re 2014 ADI Company Structure Private Aviation_SALARY and NAMES_28JAN2015 [CAESARS00006778 - 6780; Ex. 53 to Levin | | | | |
| 183 | ADI | CAESARS00037006-37008 [Ex. 173 to Jenkin Depo] | 01/28/15 | Email from Tom Jenkin to Steven Markhoff re Air Program [CAESARS00037006 - 37008; Ex. 173 to Jenkin Depo.] | | Hearsay | Duplicate- FRE 403 | |
| 184 | ADI | AERO_01678-_____ | 01/29/15 | Email from Scott Beale to Matthew Levin; Steven Markhoff re STM (attachments: 2014 STM Quoted Trips updated 01-12-2015 (UPDATED BY SAB SUMMARY TOTALS.xlsx | | Completeness | | Relevance |
| 185 | ADI | CAESARS00037106-_____ | 01/29/15 | Email from Scott Beale to Steven Markhoff re CYMUS Lease Agreements (attachments are 106 and 102 pages each) [CAESARS00037106 - _____ .] | | CompletenessHeasay, Foundation (lack of), Duplicate, Confusing | | Relevance |
| 186 | ADI | CAESARS00001928-1940 [Ex. 55 to Levin Depo] | 01/29/15 | Email from Scott Beale to Steven Markhoff; Matthew Levin re Reserves/Hours [CAESARS00001928 - 1940; Ex. 55 to Levin Depo.] | | | | |
| 187 | ADI | CAESARS0001941-_____ | 01/29/15 | Email from Scott Beale to Steven Markhoff; Matthew Levin re STM (attachment is 91 pages) [CAESARS0001941 - _____ .] | | Completeness, Confusing | | Relevance |

Case 2:15-cv-01344-JAD-BNW  Document 311-20  Filed 07/26/19  Page 15 of 76

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 188 | ADI | CAESARS00035094-35095 [Ex. 56 to Levin Depo] | 01/29/15 | Email from Scott Beale to Steven Markhoff; Matthew Levin re STM [CAESARS00035094 - 35095; Ex. 56 to Levin Depo.] | | | | |
| 189 | ADI | CAESARS00001914 | 01/29/15 | Email from Scott Beale to Steven Markhoff; Matthew Levin re STM [CAESARS00001914.] | | Confusing, Hearsay | | Wrong document, relevance, hearsay |
| 190 | ADI | CAESARS00006808-6809 [Ex. 58 to Levin Depo] (Also [Ex. 125 to Markhoff Depo) | 01/30/15 | Email from Matthew Levin to Steven Markhoff re ADI DD Model Draft [CAESARS00006808 - 6809; Ex. 58 to Levin Depo (Also Markhoff 125).] | | | Duplicate- FRE 403 | |
| 191 | ADI | CAESARS00006808-6809 [Ex. 125 to Markhoff Depo] | 01/30/15 | Email from Matthew Levin to Steven Markhoff re ADI DD Model Draft [CAESARS00006808 - 6809; Ex. 125 to Markhoff Depo.] | | Duplicate | Duplicate- FRE 403 | Duplicate of Exhibit 190 |
| 192 | ADI | CAESARS00006811-6812 | 01/30/15 | Email from Matthew Levin to Steven Markhoff re ADI DD Model Draft [CAESARS00006811 - 6812.] | | | Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 193 | ADI | AERO_17328 – 17358 | 01/30/15 | Email from Scott Beale to Matthew Levin re Customer Activity [AERO_17328 – 17358.] | | | | Relevance, unduly prejudicial |
| 194 | ADI | CAESARS00002072-2101 [Ex. 57 to Levin Depo] | 01/30/15 | Email from Scott Beale to Matthew Levin re Customer Activity [CAESARS00002072 - 2101; Ex. 57 to Levin Depo.] | | Duplicate | | Relevance, unduly prejudicial |
| 195 | ADI | AERO_16216-_____ | 01/30/15 | Email from Scott Beale to Matthew Levin; Steven Markhoff re Embraer Scanned Agreement (attachment: Scanned from a Xerox multifunction device.pdf (37 pages) | | Completeness, Confusing | | Incomplete |
| 197 | ADI | CAESARS00006820-6821 | 01/31/15 | Email from Matthew Levin to Steven Markhoff re ADI Cash Flows Graph [CAESARS00006820 - 6821.] | | | | |
| 198 | ADI | CAESARS00006813-6814 [Ex. 155 to Segal Depo] | 01/31/15 | Email from Steven Markhoff to Tom Jenkin re ADI - Summary & Recommendations [CAESARS00006813 - 6814; Ex. 155 to Segal Depo.] | | Hearsay | Duplicate- FRE 403, Hearsay- FRE 801-802 | |
| 200 | ADI | AERO_07722 – 07724 | 02/01/15 | Draft Confidentiality and Non-Disclosure Agreement [AERO_07722 – 07724.] | | Completeness, Hearsay | | Relevance |
| 201 | ADI | CAESARS00006876-6877 [Ex. 131 to Markhoff Depo] | 02/03/15 | Email from Steven Markhoff to Ami Vizer re Ami-please email me address [CAESARS00006876 - 6877; Ex. 131 to Markhoff Depo.] | | | | |
| 202 | ADI | AERO_17489-17512 [Ex. 124 to Markhoff Depo] (Also Levin 60) | 02/04/15 | Email from Scott Beale to Matthew Levin; Steven Markhoff re Request [AERO_17489 - 17512; Ex. 124 to Markhoff Depo (Also Levin 60).] | | Hearsay | Duplicate- FRE 403 | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 204 | ADI | AERO_17489-17512 [Ex. 60 to Levin Depo] | 02/04/15 | Email from Scott Beale to Matthew Levin; Steven Markhoff re Request [AERO_17489 - 17512; Ex. 60 to Levin Depo.] | | **Duplicate, Hearsay** | Duplicate- FRE 403 | |
| 206 | ADI | VIA_AIR050755-756 [Ex. 65 to Vizer Depo] | 02/04/15 | Email from Steven Markhoff to Ami Vizer re Ami-please email me address [VIA_AIR050755 - 756; Ex. 65 to Vizer Depo.] | | | | |
| 207 | ADI | CAESARS00006906 | 02/05/15 | Email from Aaron Goerlich to Steven Markhoff re ADI [CAESARS00006906.] | | **Completeness, Hearsay** | | Hearsay |
| 208 | ADI | AERO_03991 – 04013 | 02/05/15 | Email from Scott Beale to Mikey Bowman; Darrell Richardson re Budget [AERO_03991 – 04013.] | | | | Relevance |
| 209 | ADI | AERO_22273 – 22274 | 02/05/15 | Email from Steven Markhoff to Scott Belae re Hscott - DONE! [AERO_22273 – 22274.] | | **Hearsay** | | Relevance |
| 210 | ADI | VIA_AIR051339 [Ex. 66 to Vizer Depo] | 02/06/15 | Email from Ami Vizer to Steven Markhoff re Republic [VIA_AIR051339; Ex. 66 to Vizer Depo.] | | **Completeness** | Duplicate- FRE 403 | Incomplete and relevance |
| 211 | ADI | VIA_AIR051339 [Ex. 132 to Markhoff Depo] | 02/06/15 | Email from Ami Vizer to Steven Markhoff re Republic [VIA_AIR051339; Ex. 132 to Markhoff Depo.] | | **Completeness, Duplicate** | Duplicate- FRE 403 | Duplicate of Exhibit 210 |
| 213 | ADI | CAESARS00006969 -6972 | 02/06/15 | Email from Steven Markhoff to Ami Vizer attaching final court order in favor of FTA[1].pdf [CAESARS00006969 -6972.] | | | | |
| 214 | ADI | CAESARS00002540-2547 | 02/06/15 | Email from Steven Markhoff to Ami Vizer re ADI LOI V1.docx [CAESARS00002540 - 2547.] | | | Hearsay- FRE 801-802 | |
| 215 | ADI | VIA_AIR051411 | 02/06/15 | Email from Steven Markhoff to Ami Vizer re Trip [VIA_AIR051411.] | | | Duplicate- FRE 403, | Relevance |
| 217 | ADI | CAESARS00046972-46976 [Ex. 93 to Vizer Depo] | 02/06/15 | Email from Steven Markhoff to Jason Secore re Resume [CAESARS00046972 - 46976; Ex. 93 to Vizer Depo.] | | | Hearsay- FRE 801-802 | |
| 219 | ADI | MARKHOFF00047428-47429 [Ex. 133 to Markhoff Depo] | 02/06/15 | Email from Steven Markhoff to Scott Beale re ADI/Republic [MARKHOFF00047428 - 47429; Ex. 133 to Markhoff Depo.] | | | | |
| 220 | ADI | CAESARS00118225 [Ex. 134 to Markhoff Depo] | 02/06/15 | Email from Steven Markhoff to Scott Beale re LOI [CAESARS00118225; Ex. 134 to Markhoff Depo.] | | | Hearsay- FRE 801-802 | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 221 | ADI | CAESARS00129136-129137 [Ex. 178 to Jenkin Depo] | 02/06/15 | Email from Tom Jenkin to Lars Anrel re Caesars and ADI [CAESARS00129136 - 129137; Ex. 178 to Jenkin Depo.] | | Hearsay | Hearsay- FRE 801-802 | Relevance, hearsay |
| 222 | ADI | CAESARS00129138 [Ex. 174 to Jenkin Depo] | 02/06/15 | Email from Tom Jenkin to Lars Arnell re Contract [CAESARS00129138; Ex. 174 to Jenkin Depo.] | | Completeness, Hearsay | Hearsay- FRE 801-802 | Incomplete |
| 224 | ADI | CAESARS00002550-2557 [Ex. 135 to Markhoff Depo) (Also Vizer 67) | 02/07/15 | Email from Ami Vizer to Steven Markhoff re ADI LOI V1.dox [CAESARS00002550 - 2557; Ex. 135 to Markhoff Depo (Also Vizer 67).] | | | Duplicate- FRE 403, Hearsay- FRE 801-802 | |
| 225 | ADI | CAESARS00002550-2557 [Ex. 67 to Vizer Depo] | 02/07/15 | Email from Ami Vizer to Steven Markhoff re ADI LOI V1.dox [CAESARS00002550 - 2557; Ex. 67 to Vizer Depo.] | | Duplicate | Duplicate- FRE 403, Hearsay- FRE 801-802 | Duplicate of Exhibit 224 |
| 227 | ADI | VIA_AIR051104 [Ex. 136 to Markhoff Depo] | 02/07/15 | Email from Steven Markhoff to Ami Vizer re ADI LOI [VIA_AIR051104; Ex. 136 to Markhoff Depo.] | | Duplicate | Duplicate- FRE 403 | Duplicate of Exhibit 226 |
| 228 | ADI | VIA00000127-135 | 02/07/15 | Email from Steven Markhoff to Ami Vizer re Final LOI [VIA00000127 - 135.] | | | | |
| 229 | ADI | AERO_13544-13552 [Ex. 137 to Markhoff Depo] | 02/07/15 | Email from Steven Markhoff to Scott Beale re LOI [AERO_13544 - 13552; Ex. 137 to Markhoff Depo.] | | | | |
| 230 | ADI | VIA_AIR51038-1040 | 02/08/15 | Email from Steven Markhoff to Ami Vizer re Acceptable Terms [VIA_AIR51038 - 1040.] | | | | Hearsay, relevance, and unduly prejudicial |
| 231 | ADI | VIA_AIR049946 | 02/08/15 | Email from Steven Markhoff to Ami Vizer re Steven Markhoff has shared a file with you using Dropbox [VIA_AIR049946.] | | | | |
| 232 | ADI | CAESARS00118677-118678 [Ex. 138 to Markhoff Depo] | 02/08/15 | Email from Steven Markhoff to Matthew Levin re Acceptable Terms [CAESARS00118677 - 118678; Ex. 138 to Markhoff Depo.] | | | | |
| 233 | ADI | MARKHOFF00012023-12025 [Ex. 139 to Markhoff Depo] | 02/08/15 | Email from Steven Markhoff to Scott Beale re Acceptable Terms [MARKHOFF00012023 - 12025; Ex. 139 to Markhoff Depo.] | | | | |
| 234 | ADI | VIA0000050-54 [Ex. 68 to Vizer Depo] | 02/09/15 | Email from Ami Vizer to Steven Markhoff re draft agreement [VIA0000050 - 54; Ex. 68 to Vizer Depo.] | | | | |
| 235 | ADI | CAESARS00007167 | 02/09/15 | Email from Emmanuel Lawrence to Andrew Kesler re FYI_FW:  ADI final [CAESARS00007167.] | | Completeness, Hearsay | | |

Aerodynamics Incorporated, et al. V. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 236 | ADI | CAESARS00035170-35715 | 02/09/15 | Email from Garrett DeVries to Steven Markhoff re Parties in Interest [CAESARS00035170 - 35715.] | | Confusing, Hearsay | | |
| 237 | ADI | CAESARS00007125 | 02/09/15 | Email from Steven Markhoff to Aaron Goerlich re ADI [CAESARS00007125.] | | | | |
| 238 | ADI | CAESARS00118498 | 02/09/15 | Email from Steven Markhoff to Scott Beale re Introduction [CAESARS00118498.] | | | | |
| 239 | ADI | CAESARS00002115 | 02/10/15 | Email from Scott Beale to Steven Markhoff re tomorrow [CAESARS00002115.] | | | | |
| 240 | ADI | CAESARS00118570-118571 | 02/10/15 | Email from Steven Markhoff to Ami Vizer re ADI Fleet Plan [CAESARS00118570 - 118571.] | | | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 241 | ADI | CAESARS00118490 [Ex. 204 to Beer Depo] | 02/10/15 | Email from Steven Markhoff to Chris Beer re Cymus/ADI [CAESARS00118490; Ex. 204 to Beer Depo.] | | | | |
| 242 | ADI | CAESARS00118231 | 02/10/15 | Email from Steven Markhoff to Scott Beale re Accountant [CAESARS00118231.] | | | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 243 | ADI | CAESARS00046980 [Ex. 69 to Vizer Depo] | 02/10/15 | Email to Bryan Bedford re Meeting with Republic and Steve Markhoff/Ami Vizer [CAESARS00046980; Ex. 69 to Vizer Depo.] | | Substantially more prejudicial than probative, Relevance | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 245 | ADI | MARKHOFF0011358-11361 | 02/11/15 | Confidentiality and Non-Disclosure Agreement [MARKHOFF0011358 - 11361.] | | Completeness | | Duplicate of Exhibit 224 |
| 246 | ADI | VIA00000115-118 | 02/11/15 | Confidentiality and Non-Disclosure Agreement [VIA00000115 - 118.] | | Completeness, Duplicate | | Duplicate of Exhibit 224 |
| 247 | ADI | MARKHOFF0011939 [Ex. 75 to Vizer Depo] | 02/11/15 | Email from Ami Vizer to Steven Markhoff re Information needed [MARKHOFF0011939; Ex. 75 to Vizer Depo.] | | Hearsay | Duplicate- FRE 403 | |
| 248 | ADI | MARKHOFF00011939 [Ex. 140 to Markhoff Depo] | 02/11/15 | Email from Ami Vizer to Steven Markhoff re Information needed [MARKHOFF00011939; Ex. 140 to Markhoff Depo.] | | Hearsay, Duplicate | Duplicate- FRE 403, | Duplicate of Exhibit 247 |
| 249 | ADI | VIA00000099-105 | 02/11/15 | Email from Ami Vizer to Steven Markhoff re Letter Agreement purchase of Judgment [VIA00000099 - 105.] | | | Duplicate- FRE 403, | Relevance, hearsay, and unduly prejudicial |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 250 | ADI | CAESARS00118443 | 02/11/15 | Email from Steven Markhoff to Ami Vizer re ADI Fleet Plan [CAESARS00118443.] | | | | |
| 251 | ADI | VIA00000002 [Ex. 76 to Vizer Depo] | 02/11/15 | Email from Steven Markhoff to Ami Vizer re ADI [VIA00000002; Ex. 76 to Vizer Depo.] | | | Hearsay- FRE 801-802 | |
| 252 | ADI | VIA0000010 [Ex. 59 to Levin Depo] | 02/11/15 | Email from Steven Markhoff to Jason Secore re Meeting [VIA0000010; Ex. 59 to Levin Depo.] | | Hearsay, Substantially more prejudicial than probative | Duplicate- FRE 403, | Hearsay |
| 253 | ADI | VIA0000010 [Ex. 70 to Vizer Depo] | 02/11/15 | Email from Steven Markhoff to Jason Secore re Meeting [VIA0000010; Ex. 70 to Vizer Depo.] | | Hearsay, Substantially more prejudicial than probative, Duplicate | Duplicate- FRE 403 | Duplicate of Exhibit 252 |
| 254 | ADI | CAESARS00126516-126518 [Ex. 175 to Jenkin Depo] | 02/11/15 | Email from Tom Jenkin to Blake Segal re Contract [CAESARS00126516 - 126518; Ex. 175 to Jenkin Depo.] | | Hearsay | | |
| 255 | ADI | VIA_AIR141011-141012 [Ex. 77 to Vizer Depo] | 02/12/15 | Email from Ami Vizer to Marina Morgan re Investment NDA LTD [VIA_AIR141011 - 141012; Ex. 77 to Vizer Depo.] | | | | |
| 256 | ADI | VIA00000003 [Ex. 84 to Vizer Depo] | 02/12/15 | Email from Steven Markhoff to Ami Vizer re Aircraft [VIA00000003; Ex. 84 to Vizer Depo.] | | Hearsay | Duplicate- FRE 403, Prejudice outwiegh Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Hearsay |
| 257 | ADI | VIA_AIR140732-140751 | 02/13/15 | Email from Ami Vizer to Steven Markhoff re BIF - rev [VIA_AIR140732 - 140751.] | | | | |
| 258 | ADI | MARKHOFF00000483 | 02/13/15 | Email from Jason Secore to Steven Markhoff re ADI [MARKHOFF00000483.] | | Substantially more prejudicial than probative, Relevance | | |
| 259 | ADI | CAESARS00078291-78295 | 02/13/15 | Email from Steven Markhoff to Ami Vizer; Jason Secore re My Itinerary for Next Week [CAESARS00078291 - 78295.] | | Relevance | | Relevance |
| 260 | ADI | CAESARS00118246 | 02/13/15 | Email from Steven Markhoff to Scott Beale (cc: Darrell Richardson) re ADI [CAESARS00118246.] | | | | |
| 261 | ADI | MARKHOFF00011648-11652 | 02/13/15 | Letter from DOT (Lauralyn Remo) to Robert Cohn; Patrick Rizzi re DOT-OST-2014-0114 Application of Aerodynamics Incorporated for a Certificate of Public Convenience and Necessity [MARKHOFF00011648 - 11652.] | | Foundation (lack of) | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 262 | ADI | CAESARS00118656-118657 [Ex. 71 to Vizer Depo] | 02/14/15 | Email from Steven Markhoff to Ami Vizer re Fleet Planning and Financial Model [CAESARS00118656 - 118657; Ex. 71 to Vizer Depo.] | | | | |
| 263 | ADI | VIA_AIR050823-050824 [Ex. 73 to Vizer Depo] | 02/14/15 | Email from Steven Markhoff to Ami Vizer re My Itinerary for Next Week [VIA_AIR050823 - 050824; Ex. 73 to Vizer Depo.] | | | | Relevance, hearsay |
| 264 | ADI | VIA AIR140816-140821 | 02/15/15 | Email from Ami Vizer to Steven Markhoff re Fleet Planning and Financial Model [VIA AIR140816 - 140821.] | | | | |
| 266 | ADI | MARKHOFF00010403 [Ex. 157 to Segal Depo] (Also Markhoff 141) | 02/16/15 | Letter from Steven Markhoff to Darrell Richardson re Caesars Air Network [MARKHOFF00010403; Ex. 157 to Segal Depo (Also Markhoff 141).] | | | | |
| 267 | ADI | VIA_AIR140857-140858 [Ex. 72 to Vizer Depo] | 02/16/15 | Email from Ami Vizer to Steven Markhoff re I am still with Dana Capital on the line [VIA_AIR140857 - 140858; Ex. 72 to Vizer Depo.] | | | Hearsay | |
| 268 | ADI | AERO_13351-13353 [Ex. 61 to Levin Depo] | 02/16/15 | Email from Steven Markhoff to Darrell Richardson re Caesars [AERO_13351 - 13353; Ex. 61 to Levin Depo.] | | | | |
| 269 | ADI | CAESARS00046994-46995 | 02/16/15 | Email from Steven Markhoff to Jason Secore re Discussion to pics [CAESARS00046994 - 46995.] | | | | |
| 270 | ADI | MARKHOFF00010403 [Ex. 141 to Markhoff Depo] | 02/16/15 | Letter from Steven Markhoff to Darrell Richardson re Caesars Air Network [MARKHOFF00010403; Ex. 141 to Markhoff Depo.] | | Duplicate | Duplicate- FRE 403 | Duplicate of Exhibit 266 |
| 272 | ADI | VIA_AIR351092-351098 | 02/19/15 | Email from Ami Vizer to Jason Secore re Emailing Form Mutual NDA (2014) [VIA_AIR351092 - 351098.] | | | | |
| 273 | ADI | CAESARS00037463 [Ex. 74 to Vizer Depo] | 02/19/15 | Email from Ami Vizer to Steven Markhoff re I removed non important comments [CAESARS00037463; Ex. 74 to Vizer Depo.] | | | | |
| 274 | ADI | VIA_AIR140645-140699 | 02/19/15 | Email from Ami Vizer to Steven Markhoff re I removed non important comments [VIA_AIR140645 - 140699.] | | | | |
| 275 | ADI | CAESARS00007601 | 02/20/15 | Email from Andrew Kesler to Emmanuel Lawrence re Headlines from Quick Call with Markhoff, ESS Travel [CAESARS00007601.] | | Hearsay | Duplicate- FRE 403, Hearsay- FRE 801-802 | |
| 276 | ADI | CAESARS00007600 [Ex. 23 to Lawrence Depo] | 02/20/15 | Email from Emmanuel Lawrence to Andrew Kelser re Headlines from Quick Call with Markhoff, ESS Travel [CAESARS00007600; Ex. 23 to Lawrence Depo.] | | Hearsay | Duplicate- FRE 403 | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 277 | ADI | CAESARS0007602-7603 [Ex. 24 to Lawrence Depo] | 02/20/15 | Email from Emmanuel Lawrence to Andrew Kesler re Headlines from Quick Call with Markhoff, ESS Travel [CAESARS0007602 - 7603; Ex. 24 to Lawrence Depo.] | | Hearsay | Duplicate- FRE 403, Hearsay- FRE 801-802 | |
| 279 | ADI | CAESARS00047005-47012 | 02/23/15 | Email from Chris Beer to Steven Markhoff; Ami Vizer re ERJ 140& ERJ 145 Proposals [CAESARS00047005 - 47012.] | | Completeness, Hearsay, Unintelligible, Duplicate | | Incomplete, hearsay |
| 280 | ADI | CAESARS00129203-129205 | 02/24/15 | Email from Mike Fath to Eric Hesson re ESS Travel Air-Charter Program Update [CAESARS00129203 - 129205.] | | Hearsay | | |
| 281 | ADI | VIA_AIR140539-140593 | 02/25/15 | Email from Ami Vizer to Steven Markhoff re Air Services agreement [VIA_AIR140539 - 140593.] | | | | |
| 282 | ADI | MARKHOFF00047575 | 02/25/15 | Email from Steven Markhoff to Ami Vizer re Additional Deposit [MARKHOFF00047575.] | | | Hearsay- FRE 801-802 | |
| 283 | ADI | VIA_AIR133115-133125 [Ex. 89 to Vizer Depo] | 02/25/15 | Email from Steven Markhoff to Ami Vizer re PASS Charters 2014 Fixed Dry Lease Agreement - Final 9.19.14 signed by both parties [VIA_AIR133115 - 133125; Ex. 89 to | | Relevance | Duplicate- FRE 403, | Relevance, unduly prejudicial |
| 284 | ADI | VIA_AIR133115-133125 [Ex. 128 to Markhoff Depo] (Also Vizer 89) | 02/25/15 | Email from Steven Markhoff to Ami Vizer re PASS Charters 2014 Fixed Dry Lease Agreement - Final 9.19.14 signed by both parties [VIA_AIR133115 - 133125; Ex. 128 to Markhoff Depo. (Also Vizer 89.)] | | Relevance, Duplicate | Duplicate- FRE 403, | Duplicate of Exhibit 283 |
| 285 | ADI | MARKHOFF00047577-47592 [Ex. 85 to Vizer Depo] | 02/25/15 | Email from Steven Markhoff to Ami Vizer re STM Charter Agreement Executed Version August 21st 2013 [MARKHOFF00047577 - 47592; Ex. 85 to Vizer Depo.] | | Relevance | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance, hearsay, and unduly prejudicial |
| 286 | ADI | CAESARS00118609 | 02/25/15 | Email from Steven Markhoff to Ami Vizer re Via will undertake to upgrade its FAA certificate… [CAESARS00118609.] | | | | |
| 287 | ADI | CAESARS00040684-40685 | 02/26/15 | Email from Barbara Gorkis re Hello [CAESARS00040684 - 40685.] | | Hearsay | | |
| 288 | ADI | MARKHOFF00012028-12037 [Ex. 130 to Markhoff Depo] | 02/26/15 | Email from Steven Markhoff to Ami Vizer re LOI [MARKHOFF00012028 - 12037; Ex. 130 to Markhoff Depo.] | | | | Incomplete |
| 289 | ADI | CAESARS00129315-129378 [Ex. 176 to Jenkin Depo] | 02/27/15 | Email from Blake Segal to Mike Fath re Air Services agreement [CAESARS00129315 - 129378; Ex. 176 to Jenkin Depo.] | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 290 | ADI | CAESARS00126515 [Ex. 177 to Jenkin Depo] | 02/27/15 | Email from Lisa Frederickson to Tom Jenkin re Air Program [CAESARS00126515; Ex. 177 to Jenkin Depo.] | | Completeness | | |
| 291 | ADI | CAESARS00009982-9984 | 03/01/15 | Email from Adam Laikin to Nathan Armogan; Steven Markhoff; Collin Kamholz re supporting plane program P&Ls [CAESARS00009982 - 9984.] | | | | |
| 292 | ADI | CAESARS00009767-9769 [Ex. 39 to Lawrence Depo] | 03/01/15 | Email from Emmanuel Lawrence to Andrew Kesler re FYI Only_FW: FAA FAR 121 Certification (ADI) [CAESARS00009767 - 9769; Ex. 39 to Lawrence Depo.] | | Foundation (lack of), Hearsay | | |
| 293 | ADI | CAESARS00020872-20874 [Ex. 78 to Vizer Depo] | 03/02/15 | Email from Ami Vizer to Steven Markhoff re Financial Model [CAESARS00020872 - 20874; Ex. 78 to Vizer Depo.] | | | | |
| 296 | ADI | CAESARS00008297-8298 [Ex. 25 to Lawrence Depo] | 03/03/15 | Email from Emmanuel Lawrence to Andrew Kesler re Air Services Agreement [CAESARS00008297 - 8298; Ex. 25 to Lawrence Depo.] | | | | |
| 297 | ADI | CAESARS00008425-8527 [Ex. 17 to Lawrence Depo] | 03/03/15 | Email from Emmanuel Lawrence to Andrew Kesler re FYI_Markhoff Feb 16 2015 Letter to ADI [CAESARS00008425 - 8527; Ex. 17 to Lawrence Depo.] | | Hearsay | | |
| 298 | ADI | CAESARS00129450-129451 [Ex. 180 to Jenkin Depo] | 03/03/15 | Email from Kevin Ortzman to Tom Jenkin re Charter Air Extension [CAESARS00129450 - 129451; Ex. 180 to Jenkin Depo.] | | | | |
| 299 | ADI | CAESARS00008304-8305 | 03/03/15 | Email from Matthew Levin to Nathan Armogan re Plane Contract Follow Ups [CAESARS00008304 - 8305.] | | | Hearsay- FRE 801-802 | |
| 300 | ADI | CAESARS00047256-47293 [Ex. 62 to Levin Depo] | 03/03/15 | Email from Matthew Levin to Steven Markhoff re Embraer Mx [CAESARS00047256 - 47293; Ex. 62 to Levin Depo.] | | Relevance | Prejudice outwiegh Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 301 | ADI | CAESARS00047336-47348 [Ex. 63 to Levin Depo] | 03/03/15 | Email from Matthew Levin to Steven Markhoff re Embraer Scanned Agreement [CAESARS00047336 - 47348; Ex. 63 to Levin Depo.] | | Relevance | Prejudice outwiegh Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance, hearsay, and unduly prejudicial |
| 302 | ADI | AERO_01651 – 01653 | 03/03/15 | Email from Scott Beale to Emmanuel Lawrence re Caesars Business Information Form for Completion [AERO_01651 – 01653.] | | Hearsay, Relevance | | |
| 303 | ADI | CAESARS00129448-129449 [Ex. 179 to Jenkin Depo] | 03/03/15 | Email from Tom Jenkin to Blake Segal re Via Air Contract [CAESARS00129448 - 129440; Ex. 179 to Jenkin Depo.] | | Completeness | | |
| 305 | ADI | CAESARS00122660-122662 [Ex. 161 to Segal Depo] | 03/04/15 | Email from Blake Segal to Brad Belhouse re With Nevada [CAESARS00122660 - 122662; Ex. 161 to Segal Depo.] | | Relevance | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 306 | ADI | CAESARS00129467-129470 | 03/04/15 | Email from Kevin Ortzman to Blake Segal re Charter Air Extension [CAESARS00129467 - 129470.] | | | | |
| 307 | ADI | CAESARS00129498-129499 [Ex. 160 to Segal Depo] | 03/05/15 | Email from Nathan Armogan to Blake Segal re Via Contract Deal Talking Points [CAESARS00129498 - 129499; Ex. 160 to Segal Depo.] | | | | |
| 308 | ADI | CAESARS00129493-129497 [Ex. 159 to Segal Depo] | 03/05/15 | Email from Nathan Armogan to Tom Jenkin re ADI v. Contract Comparison Summary.pptx [CAESARS00129493 - 129497; Ex. 159 to Segal Depo.] | | | | |
| 309 | ADI | MARKHOFF00015137-15138 | 03/05/15 | Email from Steven Markhoff to Ami Vizer re 4th Plane [MARKHOFF00015137 - 15138.] | | | | |
| 310 | ADI | CAESARS00129489-129492 [Ex. 181 to Jenkin Depo] | 03/05/15 | Email from Tom Jenkin to Blake Segal re With Nevada [CAESARS00129489 - 129492; Ex. 181 to Jenkin Depo.] | | Hearsay | | |
| 311 | ADI | CAESARS00035710-_____ | 03/06/15 | Email from Matthew Levin to Steven Markhoff re Model (native file is 116 pages) [CAESARS00035710 - _____ .] | | Confusing, Completeness | | |
| 312 | ADI | CAESARS00033646-33647 [Ex. 87 to Vizer Depo] | 03/08/15 | Email from Steven Markhoff to Ami Vizer re 145 Fuel Burn and MX Costs [CAESARS00033646 - 33647; Ex. 87 to Vizer Depo.] | | | | |
| 313 | ADI | CAESARS00008648 [Ex. 37 to Lawrence Depo] | 03/09/15 | Email from Emmanuel Lawrence to Andrew Kesler re ESS Travel Air-Charter Program Sourcing Briefing_090915 rev2 [CAESARS00008648; Ex. 37 to Lawrence | | Hearsay | Hearsay- FRE 801-802 | |
| 314 | ADI | CAESARS00008616-8628 [Ex. 26 to Lawrence Depo] | 03/09/15 | Email from Jack Penning to Emmanuel Lawrence re Contract and Cost Review [CAESARS00008616 - 8628; Ex. 26 to Lawrence Depo.] | | Foundation (lack of) | Hearsay- FRE 801-802 | |
| 315 | ADI | CAESARS00021104 -21114 [Ex. 207 to Beer Depo] | 03/09/15 | Email from Steven Markhoff to Chris Beer re Revised ERJ 140/145 LOIs [CAESARS00021104 -21114; Ex. 207 to Beer Depo.] | | | | |
| 316 | ADI | CAESARS00021117-21119 | 03/09/15 | Email from Steven Markhoff to Chris Beer re Revised ERJ 140/145 LOIs [CAESARS00021117 - 21119.] | | Hearsay | | Relevance, hearsay, and unduly prejudicial |
| 317 | ADI | VIA_AIR140009-140015 | 03/10/15 | Email from Ami Vizer to Sue Pavlak re NDA [VIA_AIR140009 - 140015.] | | Relevance | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 319 | ADI | CAESARS00047352 | 03/10/15 | Email from Steven Markhoff to Blake Segal re Republic [CAESARS00047352.] | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 320 | ADI | CAESARS00002714-2770 [Ex. 29 to Lawrence Depo] | 03/11/15 | Email from Darrell Richardson to Emmanuel Lawrence re Contract [CAESARS00002714 - 2770; Ex. 29 to Lawrence Depo.] | | | | |
| 321 | ADI | AERO_33034 – 33095 | 03/11/15 | Email from Darrell Richardson to Emmanuel Lawrence re FAA FAR 121 Certification [AERO_33034 – 33095.] | | Foundation (lack of), Hearsay | | |
| 322 | ADI | CAESARS00009767 | 03/11/15 | Email from Emmanuel Lawrence to Andrew Kesler re FYI Only_FW:  FAA FAR 121 Certification (ADI) [CAESARS00009767.] | | Completeness, Foundation (lack of), Hearsay, Duplicate | Hearsay- FRE 801-802 | |
| 323 | ADI | VIA_AIR13111 | 03/11/15 | Email from Sue Pavlak to Bill Larkin; Ami Vizer re Meeting of 3/10/15 [VIA_AIR13111.] | | Foundation (lack of), Relevance; Hearsay | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance, hearsay, and unduly prejudicial |
| 324 | ADI | CAESARS00129721-129723 | 03/11/15 | Email from Tom Jenkin to Kevin Ortzman re CAT current ACMI agreement on the EMB-120 [CAESARS00129721 - 129723.] | | Hearsay | | |
| 325 | ADI | MARKHOF00047749 | 03/12/15 | Email from Steven Markhoff to Ami Vizer re Republic [MARKHOF00047749.] | | Hearsay | | |
| 326 | ADI | CAESARS00129763-129769 [Ex. 181A to Jenkin Depo] | 03/12/15 | Email from Tom Jenkin to Blake Segal re Strategic Sourcing's Recommended Changes to Caesars - Via Contract Final 3-6-15 [CAESARS00129763 - 129769; Ex. 181A to | | Hearsay | | |
| 327 | ADI | CAESARS00009841-9847 [Ex. 34 to Lawrence Depo] | 03/13/15 | Email from Andrew Kesler to Emmanuel Lawrence re Strategic Sourcing's Recommended Changes to Caesars - Via Contract Final 3-5-15 [CAESARS00009841 - | | Hearsay | | |
| 328 | ADI | CAESARS00132737-132743 | 03/13/15 | Email from Blake Segal to Mike Fath; Tom Jenkin re Strategic Sourcing's Recommended Changes to Caesars - Via Contract Final 3-6-15 [CAESARS00132737 - 132743.] | | Hearsay | | |
| 329 | ADI | CAESARS00118239 | 03/16/15 | Email from Steven Markhoff to Ami Vizer re Text to /from Jason [CAESARS00118239.] | | Hearsay, Relevance | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 330 | ADI | CAESARS00002782 [Ex. 30 to Lawrence Depo] | 03/17/15 | Email from Emmanuel Lawrence to Darrell Richardson re ADI Update [CAESARS00002782; Ex. 30 to Lawrence Depo.] | | | | |
| 332 | ADI | CAESARS00040813-40814 | 03/19/15 | Email from Blake Segal to Adam Laikin re supporting plane program P&Ls [CAESARS00040813 - 40814.] | | Relevance | | |
| 333 | ADI | VIA_AIR051626-51628 | 03/19/15 | Email from Steven Markhoff to Ami Vizer re RRCC program [VIA_AIR051626 - 51628.] | | Relevance | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 334 | ADI | CAESARS00113035-113037 [Ex. 200 to Casto Depo] | 03/19/15 | Email from Steven Markhoff to Richard Casto re [Redacted - Privilege] [CAESARS00113035 - 113037; Ex. 200 to Cas to Depo.] | | | | |
| 336 | ADI | CAESARS00126541-126542 [Ex. 158 to Segal Depo] | 03/24/15 | Email from Blake Segal to Tom Jenkins re caught up with Tom Dunn... [CAESARS00126541 - 126542; Ex. 158 to Segal Depo.] | | Hearsay | | |
| 337 | ADI | VIA_AIR051157 | 03/24/15 | Email from Steven Markhoff to Ami Vizer re ADI pass agreement [VIA_AIR051157.] | | Relevance | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 338 | ADI | VIA_AIR051192 | 03/24/15 | Email from Steven Markhoff to Ami Vizer re Pass ADI contract [VIA_AIR051192.] | | Relevance | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105 | |
| 339 | ADI | CAESARS00126528-126530 | 03/24/15 | Email from Tom Jenkin to Tim Dunn re Plane Program [CAESARS00126528 - 126530.] | | | | |
| 340 | ADI | CAESARS00031884-31895 | 03/25/15 | Aircraft Dry Lease Agreement (signed) [CAESARS00031884 - 31895.] | | Foundation (lack of), Relevance | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Relevance |
| 341 | ADI | CAESARS00126552-126608 [Ex. 182 to Jenkin Depo] | 03/25/15 | Email from Blake Segal to Tom Jenkin re ADI Charter Air Proposal (Contract) [CAESARS00126552 - 126608; Ex. 182 to Jenkin Depo.] | | | Duplicate- FRE 403 | |
| 342 | ADI | CAESARS00126552 | 03/25/15 | Email from Blake Segal to Tom Jenkin re ADI Charter Air Proposal (Contract) [CAESARS00126552.] | | Completeness, Duplicate | Duplicate- FRE 403 | Hearsay |
| 343 | ADI | CAESARS00126609 -126610 | 03/25/15 | Email from Blake Segal to Tom Jenkin re ADI Charter Air Proposal (Contract) [CAESARS00126609 -126610.] | | Hearsay | | |
| 344 | ADI | CAESARS00126547-126548 | 03/25/15 | Email from Blake Segal to Tom Jenkin re Via Contract - Caesars Entertainment [CAESARS00126547 - 126548.] | | Hearsay | Hearsay- FRE 801-802 | Hearsay |
| 345 | ADI | CAESARS00010048-10104 [Ex. 31 to Lawrence Depo] | 03/25/15 | Email from Emmanuel Lawrence to Blake Segal re ADI Charter Air Proposal (Contract) [CAESARS00010048 - 10104; Ex. 31 to Lawrence Depo.] | | | | |
| 346 | ADI | CAESARS00010105 [Ex. 32 to Lawrence Depo] | 03/25/15 | Email from Emmanuel Lawrence to Blake Segal re ADI Charter Air Proposal (Contract) [CAESARS00010105; Ex. 32 to Lawrence Depo.] | | Hearsay | | |
| 347 | ADI | CAESARS00010106-10108 [Ex. 28 to Lawrence Depo] | 03/25/15 | Email from Emmanuel Lawrence to Mike Fath; Andrew Kesler re ADI Charter Air Proposal (Contract) [CAESARS00010106 - 10108; Ex. 28 to Lawrence Depo.] | | Hearsay | Hearsay- FRE 801-802 | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 348 | ADI | AERO_31630 – 31632 | 03/26/15 | Email from Robert Cohn to Emmanuel Lawrence re ADI [AERO_31630 – 31632.] | | Foundation (lack of), | | Hearsay |
| 349 | ADI | VIA_AIR033050 -33052 | 03/27/15 | Charter Air Transport, Inc. d.b.a Via Airlines Balance Sheet as of February 28, 2015 [VIA_AIR033050 -33052.] | | Foundation (lack of), Relevance | | |
| 350 | ADI | VIA_AIR138987-138994 [Ex. 79 to Vizer Depo] | 03/27/15 | Email from Ami Vizer to Steven Markhoff re Income Statement [VIA_AIR138987 - 138994; Ex. 79 to Vizer Depo.] | | Foundation (lack of), Relevance | | |
| 351 | ADI | CAESARS00036136-36141 [Ex. 80 to Vizer Depo] | 03/27/15 | Email from Ami Vizer to Steven Markhoff; Blake Segal re Income Statement [CAESARS00036136 - 36141; Ex. 80 to Vizer Depo.] | | Foundation (lack of), Relevance | | |
| 352 | ADI | CAESARS00126614-126616 [Ex. 183 to Jenkin Depo] | 03/27/15 | Email from Darrell Richardson to Tom Jenkin re Aerodynamics ERJ 145 Aircraft [CAESARS00126614 - 126616; Ex. 183 to Jenkin Depo.] | | Foundation (lack of), Hearsay | | |
| 354 | ADI | CAESARS00126623-126624 [Ex. 184 to Jenkin Depo] | 03/30/15 | Email from Lars Arnell to Blake Segal, Tom Jenkin re VIA/RJET Plane Procurement [CAESARS00126623 - 126624; Ex. 184 to Jenkin Depo.] | | | | |
| 357 | ADI | VIA_AIR139525-139527 | 04/01/15 | Email from Ami Vizer to Katie Collins; Marina Morgan re Via [VIA_AIR139525 - 139527.] | | | | |
| 358 | ADI | CAESARS00050624 -50625 | 04/02/15 | Email from Emmanuel Lawrence from Andrew Kesler re Republic Sept 2014 Termination Notice & Planned Short-Term Contract with Xtra Airways [CAESARS00050624 -50625.] | | Completeness, Hearsay | Hearsay- FRE 801-802 | |
| 359 | ADI | CAESARS00010381 | 04/02/15 | Email from Emmanuel Lawrence to Steven Markhoff; Andrew Kesler re Via Air [CAESARS00010381.] | | Hearsay | | |
| 360 | ADI | VIA_AIR319579-319591 | 04/03/15 | Amended and Restated Operating Agreement of VIAAIR Aviation Holdings LLC [VIA_AIR319579 - 319591.] | | Completeness, Foundation (lack of), Relevance | | Relevance |
| 361 | ADI | CAESARS00040481-40845 | 04/03/15 | Email from Blake Segal to Steven Markhoff re Contracts [CAESARS00040481 - 40845.] | | Relevance | | Relevance, hearsay, and unduly prejudicial |
| 362 | ADI | CAESARS00021994-21996 [Ex. 82 to Vizer Depo] | 04/03/15 | Email from Steven Markhoff to Ami Vizer re Contracts [CAESARS00021994 - 21996; Ex. 82 to Vizer Depo.] | | Hearsay | | |
| 363 | ADI | CAESARS00022011-22069 [Ex. 83 to Vizer Depo] | 04/07/15 | Email from Ami Vizer to Steven Markhoff re Executed Contract [CAESARS00022011 - 22069; Ex. 83 to Vizer Depo.] | | | Hearsay- FRE 801-802 | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 364 | ADI | CAESARS00073435-73449 | 04/07/15 | Email from Steven Markhoff to Jim Steckart; Ami Vizer re Via LOI [CAESARS00073435 - 73449.] | | | | |
| 365 | ADI | VIA_AIR051333-51334 | 04/13/15 | Email from Jim Steckart to Steven Markhoff; Ami Vizer; Liam Murphy; Nicholas Gigantes attaching "mark-up reflecting the changes Steve sent last week" [VIA_AIR051333 - | | Foundation (lack of) | | Hearsay |
| 366 | ADI | CAESARS00022880 | 04/13/15 | Email from Steven Markhoff to Chris re LOI [CAESARS00022880.] | | Hearsay, | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 367 | ADI | CAESARS00073676-73684 | 04/14/15 | Email from Ami Vizer to Steven Markhoff re LOI [CAESARS00073676 - 73684.] | | Completeness | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 368 | ADI | CAESARS00042187-42188 | 04/20/15 | Email from Ami Vizer to Steven Markhoff; Ronnie Bitman re Elite [CAESARS00042187 - 42188.] | | | | |
| 369 | ADI | CAESARS00073968-73970 | 04/20/15 | Email from Steven Markhoff to Jim Steckart; John Ngwaro re Elite Operating Certificate [CAESARS00073968 - 73970.] | | Relevance | | |
| 370 | ADI | CAESARS00023299-23311 | 04/20/15 | Email from Steven Markhoff to Ronnie Bitman; Ami Vizer re Warrant for Via Air Holdings [CAESARS00023299 - 23311.] | | Hearsay | Attorney/Client Privilege- FRE 502, Hearsay- FRE 801-802 | |
| 371 | ADI | CAESARS00023406-23408 | 04/21/15 | Email from Steven Markhoff to Ami Vizer re Payment for dispatchers, accountant [CAESARS00023406 - 23408.] | | Hearsay | | |
| 372 | ADI | CAESARS00042196-42200 | 04/22/15 | Email from Ronnie Bitman to Steven Markhoff; Jessica Munoz re Warrant for Via Air Holdings [CAESARS00042196 - 42200.] | | Hearsay | Attorney/Client Privilege- FRE 502, Hearsay- FRE 801-802 | |
| 374 | ADI | VIA_AIR050863 | 04/29/15 | Email from Ami Vizer to Steven Markhoff; Chris Richard re Corrected Email for Chris [VIA_AIR050863.] | | Hearsay | | |
| 375 | ADI | CAESARS00023925-23926 [Ex. 209 to Beer Depo] | 04/30/15 | Email from Steven Markhoff to Chris Beer re ERJ 145 ADI Update [CAESARS00023925 - 23926; Ex. 209 to Beer Depo.] | | Hearsay | Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 376 | ADI | AERO_31843-31844 | 05/01/15 | Email from Andre Opthof to Darrell Richardson re Pool agreement [AERO_31843 - 31844.] | | Foundation (lack of), Hearsay | Duplicate- Prejudice outwieghs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | Hearsay |
| 377 | ADI | CAESARS00074846-74847 | 05/01/15 | Email from lars Arnell to Steven Markhoff re Manuals [CAESARS00074846 - 74847.] | | Hearsay | | Hearsay |

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 378 | ADI | VIA_AIR051742 [Ex. 86 to Vizer Depo] | 05/02/15 | Email from M. Bajaj of Embrarer to Ami Vizer and S. Rick of Via Air re Thank you/Proposal Request Details [VIA_AIR051742; Ex. 86 to Vizer Depo.] | | | | Hearsay |
| 381 | ADI | VIA_AIR115783-115790 | 05/06/15 | Charter Air Transport, Inc. d.b.a Via Airlines Balance Sheet as of December 31, 2014 [VIA_AIR115783 - 115790.] | | Foundation (lack of), Completeness | | Relevance, unduly prejudicial |
| 382 | ADI | CAESARS00012031-12032 [Ex. 33 to Lawrence Depo] | 05/06/15 | Email from Emmanuel Lawrence to Andrew Kesler; Mike Fath re Please Read_RE: Executed Sun Country and Via Air Contracts [CAESARS00012031 - 12032; Ex. 33 to | | Hearsay | Hearsay- FRE 801-802 | Relevance |
| 383 | ADI | VIA_AIR115776-115779 | 05/06/15 | Via Air, LLC Balance Sheet as of February 28, 2015 [VIA_AIR115776 - 115779.] | | Foundation (lack of), Completeness | | Relevance, unduly prejudicial |
| 385 | ADI | CAESARS00021879-12880 [Ex. 88 to Vizer Depo] | 05/15/15 | Email from Steven Markhoff to Ami Vizer; Steve Harp re Aircraft Performance Calculator [CAESARS00021879 - 12880; Ex. 88 to Vizer Depo.] | | | | Relevance |
| 386 | ADI | CAESARS00075883-75899 [Ex. 127 to Markhoff Depo] | 05/25/15 | Email from Steven Markhoff to Marc Bajaj re Via Air Proposal [CAESARS00075883 - 75899; Ex. 127 to Markhoff Depo.] | | | | Relevance, hearsay |
| 389 | ADI | CAESARS00009360-9632 | 06/04/15 | Email from Steven Markhoff to Scott Daniels re Via NDA [CAESARS00009360 - 9632.] | | Completeness, Confusing | | |
| 390 | ADI | CAESARS00009712 [Ex. 168 to Segal Depo] | 06/10/15 | Email from Blake Segal to Steven Markhoff re Needed - Signature to direct pay to GE [CAESARS00009712; Ex. 168 to Segal Depo.] | | Relevance | | |
| 391 | ADI | CAESARS00060595-60596 [Ex. 169 to Segal Depo] | 06/10/15 | Email from Steven Markhoff to Blake Segal re Elite - GECAS - Caesars Signature Page [CAESARS00060595 - 60596; Ex. 169 to Segal Depo.] | | Relevance | | |
| 392 | ADI | CAESARS00118448 | 06/10/15 | Email from Steven Markhoff to Ronnie Bitman; Ben Butterfield re Steven Markhoff has shared a file with you using Dropbox [CAESARS00118448.] | | | | Relevance |
| 395 | ADI | VIA00000083-87 | 06/12/15 | Email from Steve Markhoff to Barry b re CAMP [VIA00000083 - 87.] | | | | Relevance |
| 396 | ADI | CAESARS00011409-11410 | 06/15/15 | Email from Steven Markhoff to Edward Christian re Structure [CAESARS00011409 - 11410.] | | Relevance | | Relevance |
| 397 | ADI | VIA_AIR116745 -116746 | 06/18/15 | Letter memorandum from Amos Vizer to Federal Aviation Administration FAA re Limited Liability Company Statement [VIA_AIR116745 -116746.] | | Completeness, Foundation (lack of), Relevance | | Relevance |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 398 | ADI | CAESARS00044633-44641 | 06/19/15 | Letter from Akin Gump to AFS Investments XIV LLC c/o GE Capital Aviation Services LLC re Conditional Sale Agreement between AFS Investments XIV LLC and Elite Business | | Completeness, Foundation (lack of), Relevance | | Relevance, hearsay |
| 399 | ADI | MARKHOFF0097940 -97953 | 06/19/15 | Rolls-Royce Engine Support and to talCare Proposal to Via Airlines, Inc. for AE 3007A Series Engines for Five Embraer ERJ-145 Aircraft [MARKHOFF0097940 -97953.] | | Completeness, Foundation (lack of) | | Relevance, hearsay |
| 405 | ADI | CAESARS00018031-18087 [Ex. 36 to Lawrence Depo] | 07/16/15 | Email from Emmanuel Lawrence to Steven Markhoff; Andrea Greene re Aerodynamics Incorporated v. Caesars Entertainment Operating Company, Inc. (enclosing complaint) [CAESARS00018031 - 18087; Ex. 36 to Lawrence Depo.] | | Hearsay, Relevance | | Relevance, hearsay, and unduly prejudicial |
| 406 | ADI | VIA_AIR122559-122562 | 07/16/15 | Letter from C. Dana Hobart to Via Airlines/Amos Vizer re not to destroy, conceal, delete or alter any information that pertains to or relates to subject matter [VIA_AIR122559 - 122562.] | | Foundation (lack of), Completeness, Relevance | Hearsay- FRE 801-802 | Relevance, hearsay, and unduly prejudicial |
| 407 | ADI | CAESARS00126858 [Ex. 156 to Segal Depo] | 07/24/15 | Email from Tom Jenkin to Blake Segal re Steve Markhoff [CAESARS00126858; Ex. 156 to Segal Depo.] | | Hearsay | | |
| 408 | ADI | CAESARS00018358-18359 | 07/25/15 | Email from Ronnie Bitman to Steven Markhoff re ADI/Caesars [CAESARS00018358 - 18359.] | | Substantially more prejudicial than probative, Relevance | | Relevance, hearsay, and unduly prejudicial |
| 409 | ADI | CAESARS00040493 | 07/25/15 | Email from Vizer to Steven Markhoff re Caesars Indemnification [CAESARS00040493.] | | Substantially more prejudicial than probative, Relevance | | Relevance, unduly prejudicial |
| 410 | ADI | CAESARS00044039-44040 | 08/06/15 | Email from Ami Vizer to Steven Markhoff re Via Airlines-Strategic Contracts Financial Summary [CAESARS00044039 - 44040.] | | Relevance | | Unduly prejudicial |
| 411 | ADI | CAESARS00122962-122964 | 08/06/15 | Email from Blake Segal to Brad Belhouse re Recovery from Via [CAESARS00122962 - 122964.] | | | Hearsay- FRE 801-802 | Relevance, unduly prejudicial |
| 412 | ADI | CAESARS00129869 | 08/06/15 | Email from Eric Hession to Blake Segal re Republic Air [CAESARS00129869.] | | Relevance | Hearsay- FRE 801-802 | Relevance, unduly prejudicial |
| 413 | ADI | MARKHOFF00095776 | 08/07/15 | Email from Blake Segal to Jeremy Deiderich, etc re Steven Markhoff (Markhoff Departure Announcement) [MARKHOFF00095776.] | | | | |
| 414 | ADI | MARKHOFF00100639-100640 | 08/07/15 | Email from Kelly Carbone to Steven Markhoff re today's flights [MARKHOFF00100639 - 100640.] | | | | Relevance, unduly prejudicial |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 415 | ADI | MARKHOFF00059363-59365 | 08/14/15 | Email from Steven Markhoff to Fernando Elias; Marcio Almeida re Lease [MARKHOFF00059363 - 59365.] | | Relevance | | Relevance, unduly prejudicial |
| 416 | ADI | MARKHOFF00068305 | 08/25/15 | Email from Blake Segal to Ami Vizer re Bad to worse [MARKHOFF00068305.] | | | | Relevance, unduly prejudicial |
| 418 | ADI | CAESARS00019739-19742 | 08/26/15 | Email from John Koster to Blake Segal; Brad Belhouse; Kevin Ortzman; Rick Mazer re Via Performance [CAESARS00019739 - 19742.] | | Hearsay, | Hearsay- FRE 801-802 | Relevance, unduly prejudicial |
| 419 | ADI | [Ex. 187 to Casto Depo] | 08/29/15 | Docket for Flight Test Aviation v. Beale  [Ex. 187 to Cas to Depo.] | | Foundation (lack of); Not Produced in Discovery | | |
| 420 | ADI | CAESARS00111600-11603 [Ex. 35 to Lawrence Depo] | 09/09/15 | Email from Andrew Kesler to Mike Fath re ESS Travel Air-Charter Program Sourcing Briefing_030915 rev2 [CAESARS00111600 - 11603; Ex. 35 to Lawrence Depo.] | | Hearsay | | |
| 421 | ADI | CAESARS00117344 | 09/28/15 | Email from Steve Markhoff to Blake Segal re Via Structure [CAESARS00117344.] | | | | |
| 422 | ADI | CAESARS00123263-123265 [Ex. 162 to Segal Depo] | 09/29/15 | Email from Blake Segal to Mike Winterscheidt re Via Structure [CAESARS00123263 - 123265; Ex. 162 to Segal Depo.] | | | Hearsay- FRE 801-802 | Relevance, unduly prejudicial |
| 423 | ADI | VIA_AIR115650-115651 [Ex. 91 to Vizer Depo] | 10/03/15 | Email from Sue Pavlak to Ami Vizer re Via/DOT [VIA_AIR115650 - 115651; Ex. 91 to Vizer Depo.] | | Relevance | | Relevance, hearsay, and unduly prejudicial |
| 424 | ADI | VIA_AIR144770 | 10/06/15 | Email from Bill Larkin to Ami Vizer re PASS and Via Air contract [VIA_AIR144770.] | | Relevance | | Relevance, hearsay, and unduly prejudicial |
| 425 | ADI | VIA_AIR145121-145125 | 10/16/15 | Email from Blake Segal to Steve Markhoff; Ami Vizer re Customer Feedback [VIA_AIR145121 - 145125.] | | | | Relevance, unduly prejudicial |
| 426 | ADI | CAESARS00117449-117474 | 10/20/15 | Email from Ami Vizer to Blake Segal; Steve Markhoff re Via/Caesars First Amendment [CAESARS00117449 - 117474.] | | | | Relevance |
| 427 | ADI | VIA_AIR097996-98001 | 10/21/15 | Email from Sue Pavlak to Kelly Carbone; Ami Vizer re November 2015 trips [VIA_AIR097996 - 98001.] | | | | Relevance, hearsay, and unduly prejudicial |
| 428 | ADI | VIA_AIR145800-145805 | 10/25/15 | Email from Blake Segal to Steve Markhoff; Ami Vizer re IFP aircraft [VIA_AIR145800 - 145805.] | | | | Relevance, unduly prejudicial |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 429 | ADI | CAESARS00129961-129967 | 10/26/15 | Email from Blake Segal to Scott Weigand; Eric Hession; John Wilson; Andrea Greene; Mike Winterscheidt; Tom Jenkin re Via Presentation [CAESARS00129961 - 129967.] | | | | Relevance, unduly prejudicial |
| 430 | ADI | CAESARS00117523-117530 [Ex. 90 to Vizer Depo] | 10/26/15 | Email from Steven Markhoff to Blake Segal re Via Presentation [CAESARS00117523 - 117530; Ex. 90 to Vizer Depo.] | | Duplicate | | |
| 431 | ADI | CAESARS00123352-123359 | 10/29/15 | Email from Blake Segal to Jacqueline Beato re Via Presentation [CAESARS00123352 - 123359.] | | | | Relevance, unduly prejudicial |
| 433 | ADI | MARKHOFF00065750 [Ex. 92 to Vizer Depo] | 11/05/15 | Email from Steve Harp to Steven Markhoff re Doherty resignation [MARKHOFF00065750; Ex. 92 to Vizer Depo.] | | | Duplicate- FRE 403 | Duplicate of Exhibit 432 |
| 435 | ADI | VIA_AIR146348-146349 [Ex. 167 to Segal Depo] | 11/08/15 | Email from Blake Segal to Ami Vizer, Steve Markhoff re Guy [VIA_AIR146348 - 146349; Ex. 167 to Segal Depo.] | | Duplicate | Duplicate- FRE 403, | Duplicate of Exhibit 434 |
| 436 | ADI | VIA_AIR146165-146170 | 11/12/15 | Email from Blake Segal to Ami Vizer; Steve Markhoff re Amendment to Contract [VIA_AIR146165 - 146170.] | | | Duplicate- FRE 403, | |
| 438 | ADI | MARKHOFF00070869 | 01/01/16 | Email from Ami Vizer to Steve Markhoff re Good morning [MARKHOFF00070869.] | | | | Relevance, unduly prejudicial |
| 439 | ADI | VIA_AIR15248-15257 | 01/26/16 | Email from Ronnie Bitman to Steve Markhoff; Joy Ewertz re Warrant [VIA_AIR15248 - 15257.] | | Hearsay; Confusing | | Relevance, hearsay, and unduly prejudicial |
| 440 | ADI | MARKHOFF00050413 | 01/31/16 | Email from Steven Markhoff to Jim Paquette re Steven Markhoff Resume [MARKHOFF00050413.] | | Completeness | | Relevance, unduly prejudicial |
| 441 | ADI | VIA_AIR155048-155049 | 02/13/16 | Email from Blake Segal to Ami Vizer; Steve Markhoff re Cancellations for ATL-ACY Charter today [VIA_AIR155048 - 155049.] | | | | Relevance, hearsay, and unduly prejudicial |
| 442 | ADI | VIA_AIR154861 | 02/19/16 | Letter from William Larkin to Via Airlines re 251yv Lease Agreement [VIA_AIR154861.] | | Completeness | | Relevance, hearsay, and unduly prejudicial |
| 443 | ADI | VIA_AIR155011 [Ex. 166 to Segal Depo] | 02/22/16 | Email from Blake Segal to Steve Markhoff re Fleet Issues [VIA_AIR155011; Ex. 166 to Segal Depo.] | | | | Relevance, unduly prejudicial |
| 444 | ADI | MARKHOFF00058815 | 03/01/16 | Email from Steve Markhoff to Ami Vizer re ADI Litigation [MARKHOFF00058815.] | | Hearsay, Substantially more prejudicial than probative, Relevance | | Work-Product and Joint Defense Privilege |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 446 | ADI | VIA_AIR156652-156682 | 03/10/16 | Email from Joy Ewertz to Scott Weigand re Via Airlines Caesars Warrant [VIA_AIR156652 - 156682.] | | | | Relevance |
| 447 | ADI | VIA_AIR158255-158256 | 03/10/16 | Email from Scott Weigand to Joy Ewertz re Warrant [VIA_AIR158255 - 158256.] | | | | Relevance, unduly prejudicial |
| 448 | ADI | VIA_AIR158431-158433 [Ex. 164 to Segal Depo] | 03/22/16 | Email from Blake Segal to Matthew Levin re VIA Flight Tracking YTD [VIA_AIR158431 - 158433; Ex. 164 to Segal Depo.] | | | | Relevance, unduly prejudicial |
| 449 | ADI | VIA_AIR123128-123129 [Ex. 163 to Segal Depo] | 04/13/16 | Email from Blake Segal to Steve Markhoff re via ops meeting [VIA_AIR123128 - 123129; Ex. 163 to Segal Depo.] | | **Completeness** | | Relevance, unduly prejudicial |
| 450 | ADI | VIA_AIR159545-159547 [Ex. 165 to Segal Depo] | 04/16/16 | Email from Blake Segal to Ami Vizer, Steve Markhoff, Irit Vizer, Steve Harp, Van Drieman, Barry Baker, Jeremy Diedrich, Matthew Levin re VIA Reliability Tracking ex Weather - Jan 1 through yesterday [VIA_AIR159545 - 159547; Ex. 165 to Segal Depo.] | | | | Relevance, unduly prejudicial |
| 451 | ADI | VIA_AIR160224-160225 | 05/04/16 | Email from Blake Segal to Ami Vizer re Reliability [VIA_AIR160224 - 160225.] | | | | Relevance, unduly prejudicial |
| 452 | ADI | | 05/24/16 | Via Airlines, Inc. Complaint (Case No. A-16-737223-B) | | Relevance, Foundation (lack of), Hearsay          **Not Produced in Discovery** | Irrelevant- FRE 401, Prejudice outwiegs Probative Value- FRE 403, or Limited Purpose- FRE 105 | Relevance |
| 453 | ADI | MARKHOFF00050622 | 05/26/16 | Email from Steven Markhoff to Jason Secore re 121 [MARKHOFF00050622.] | | | | |
| 454 | ADI | MARKHOFF00050661-50664 | 06/02/16 | Email from Steven Markhoff to Jason Secore re 121 [MARKHOFF00050661 - 50664.] | | | | Relevance, hearsay, and unduly prejudicial |
| 455 | ADI | MARKHOFF00056677-56678 | 06/03/16 | Email from Jim Seckart to Steve Markhoff re Letter to GECAS [MARKHOFF00056677 - 56678.] | | | Prejudice outwiegs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 456 | ADI | | 06/08/16 | Via Airlines, Inc. Complaint (Filing #42476633) | | Relevance, Foundation (lack of), Hearsay          *Not Produced in Discovery | Irrelevant- FRE 401, Prejudice outwiegs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |
| 457 | ADI | | 06/10/16 | Via Airlines, Inc.'s Notice of Filing Affidavit of Jeffrey Seelig | | * Not Produced in Discovery; Relevance | Prejudice outwiegs Probative Value- FRE 403, or Limited Purpose- FRE 105, Hearsay- FRE 801-802 | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 458 | ADI | AERO_02707 -02709 | 06/11/16 | Article: Ceasars Entertaiment Expands Total Rewards Air, Signs Three Year Deal with Sun County and Via Airlines [AERO_02707 - 02709 ] | | Foundation (lack of), Completeness, Hearsay, Relevance | | Hearsay |
| 459 | ADI | Dkt 146-1 | 10/27/16 | Declaration of Defendant Amos Vizer [Dkt 146-1] | | Hearsay | Hearsay- FRE 801-802 | |
| 460 | ADI | VIA_AIR150998-151001 | 11/01/16 | Email from Blake Segal to Ami Vizer; Steve Markhoff re Verbatims from customers [VIA_AIR150998 - 151001.] | | | | Relevance, hearsay, and unduly prejudicial |
| 462 | ADI | [Ex. 185 to Casto Depo] | 04/03/17 | Plaintiffs' Notice of Deposition of Caesars Entertainment Operating Company, Inc. Pursuant to Fed. R. Civ. P. 30(b)(6) (Casto , Richard)  [Ex. 185 to Cas to Depo.] | | Relevance | | Relevance |
| 463 | ADI | CAESARS0012786-127302 [Ex. 170 to Jenkin Depo | 09/14/14 | Email from Tom Jenkin to LG5 re Apollo/TPG and attached document titled 2015 Bid vs. Proposal Summary v10.ppt [CAESARS00127286 - 127302; Ex. 170 to Jenkin Depo.] | | Duplicate | | |
| 1001 | CAESARS | MARKHOFF00012151 - MARKHOFF00012152 | 3/28/2014 | Steven Markhoff Employment Offer from Caesars | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1002 | CAESARS | MARKHOFF00000206 - MARKHOFF00000207 | 7/21/2014 | Proposal for Services - ACY (2 aircraft) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1003 | CAESARS | AERO_25294 - AERO_25298 | 7/21/2014 | Re: Proposal for Services - ACY (2 aircraft) | Not relevant – FRE 401-403 | | | |
| 1004 | CAESARS | MARKHOFF00000325 - MARKHOFF00000327 | 7/21/2014 | Re: Proposal for Services - ACY (2 aircraft) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1005 | CAESARS | AERO_25287 - AERO_25290 | 7/21/2014 | Re: Proposal for Services - ACY (2 aircraft) | Not relevant – FRE 401-403 | | | |
| 1006 | CAESARS | CAESARS00022949 - CAESARS00022971 | 8/12/2014 | Markhoff Aviation Docs | | | | |
| 1007 | CAESARS | CAESARS00044824 - CAESARS00044967 | 8/12/2014 | Sample Power by the Hour Agreement & AC LOI | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1008 | CAESARS | CAESARS00075131 - CAESARS00075133 | 8/15/2014 | Re: thanks again | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1009 | CAESARS | CAESARS00122359 - CAESARS00122374 | 8/26/2014 | Fwd: Materials for Apollo/TPG | | | | |
| 1010 | CAESARS | CAESARS00122400 - CAESARS00122401 | 8/27/2014 | Re: Materials for Apollo/TPG | | | | |
| 1011 | CAESARS | CAESARS00122462 - CAESARS00122464 | 8/28/2014 | RE: 2015 Plan Proposal | | | | |
| 1012 | CAESARS | CAESARS00029359 - CAESARS00029442 | 8/28/2014 | Supplement No. 1 to Application of Aerodynamics Incorporated For A Certificate of Public Convenience and Necessity | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1013 | CAESARS | CAESARS00127286 - CAESARS00127304 | 9/14/2014 | Fwd: Apollo/TPG Presentation | | | | |
| 1014 | CAESARS | CAESARS00132618 - CAESARS00132620 | 9/17/2014 | Re: Air program | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1015 | CAESARS | CAESARS00046740 - CAESARS00046741 | 9/19/2014 | Termination Notice regarding Republic/Caesar's Agreement | | | | |
| 1016 | CAESARS | CAESARS00132659 - CAESARS00132659 | 9/30/2014 | air program summary. | | | | |
| 1017 | CAESARS | CAESARS00124642 - CAESARS00124643 | 9/30/2014 | Re: glenn | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1018 | CAESARS | AERO_02770 - AERO_02771 | 10/1/2014 | Call | | | | |
| 1019 | CAESARS | CAESARS00003057 - CAESARS00003058 | 10/1/2014 | Sun Country plus ADI vs Baseline v2.xlsx | | | | |
| 1020 | CAESARS | CAESARS00000005 - CAESARS00000005 | 10/2/2014 | Re: NDA | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1021 | CAESARS | AERO_01183 - AERO_01184 | 10/3/2014 | VIP in the Kennesaw Office next WEDNESDAY | | | | |
| 1022 | CAESARS | AERO_13539 - AERO_13543 | 10/3/2014 | Re: NDA | | | | |
| 1023 | CAESARS | CAESARS00036568 - CAESARS00036571 | 10/3/2014 | RE: NDA | | | | |
| 1024 | CAESARS | CAESARS00118876 - CAESARS00118880 | 10/4/2014 | Markhoff CV | | | | |
| 1025 | CAESARS | CAESARS00118881 - CAESARS00118887 | 10/6/2014 | Markhoff Resume 10-3-14.pdf | | | | |
| 1026 | CAESARS | AERO_11775 - AERO_11776 | 10/6/2014 | CONFIDENTIAL | | | | Incomplete |
| 1027 | CAESARS | MARKHOFF00047146 - MARKHOFF00047147 | 10/7/2014 | Re: Shanah Tovah | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay and relevancy |
| 1028 | CAESARS | CAESARS00000026 - CAESARS00000027 | 10/8/2014 | Re: Jim Carroll Contact Information | | | | |
| 1029 | CAESARS | CAESARS00002128 - CAESARS00002149 | 10/9/2014 | ADI Cost Template.xlsx | | | | |
| 1030 | CAESARS | CAESARS00000592 - CAESARS00000613 | 10/9/2014 | Caesars | | | | |
| 1031 | CAESARS | CAESARS00036576 - CAESARS00036700 | 10/10/2014 | Thank you! Follow up | | | | |
| 1032 | CAESARS | AERO_18267 - AERO_18295 | 10/10/2014 | Operational Reports | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1033 | CAESARS | AERO_18370 - AERO_18371 | 10/10/2014 | Payment | Not relevant – FRE 401-403 | | | |
| 1034 | CAESARS | CAESARS00118300 - CAESARS00118300 | 10/12/2014 | Re: Ciao | | | | Hearsay and relevancy |
| 1035 | CAESARS | CAESARS00003100 - CAESARS00003102 | 10/14/2014 | Jim  Carroll | | | | |
| 1036 | CAESARS | CAESARS00115107 - CAESARS00115112 | 10/14/2014 | International Management Solutions Docs | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1037 | CAESARS | CAESARS00036727 - CAESARS00036728 | 10/15/2014 | Budget numbers | | | | |
| 1038 | CAESARS | CAESARS00003175 - CAESARS00003179 | 10/15/2014 | Fwd: Budget numbers | | | | |
| 1039 | CAESARS | AERO_29493 - AERO_29502 | 10/16/2014 | Supplement No. 3 to Application of Aerodynamics Incorporated For A Certificate of Public Convenience and Necessity | | | | |
| 1040 | CAESARS | CAESARS00002184 - CAESARS00002186 | 10/20/2014 | RE: Travel Request: Trip to Cleveland OH with Steve Markhoff to meet with potential Charter provide, ADI. ($1,557) | | | | |
| 1041 | CAESARS | CAESARS00003206 - CAESARS00003210 | 10/21/2014 | <no subject> | | | | |
| 1042 | CAESARS | AERO_13126 - AERO_13132 | 10/22/2014 | Please add Aerodynamics Inc (ADI) to Small Plane Charter RFP | | | | |
| 1043 | CAESARS | CAESARS00034196 - CAESARS00034203 | 10/27/2014 | ESS Charter Sourcing Update | | | | |
| 1044 | CAESARS | AERO_37049 - AERO_37068 | 10/30/2014 | Fwd: Resume | | | | |
| 1045 | CAESARS | AERO_29503 - AERO_29512 | 11/3/2014 | Supplement No. 4 to Application of Aerodynamics Incorporated For A Certificate of Public Convenience and Necessity | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1046 | CAESARS | CAESARS00000774 - CAESARS00000775 | 11/4/2014 | RE: Pricing Model | | | | |
| 1047 | CAESARS | CAESARS00003260 - CAESARS00003260 | 11/4/2014 | RE: ADI | | | | |
| 1048 | CAESARS | CAESARS00000781 - CAESARS00000784 | 11/6/2014 | RE: Preliminary Deal Sheet | | | | |
| 1049 | CAESARS | AERO_13887 - AERO_13893 | 11/8/2014 | Financial Reports | | | | |
| 1050 | CAESARS | CAESARS00003322 - CAESARS00003328 | 11/17/2014 | ESS Travel Charter Sourcing Update, 111714 | | | | |
| 1051 | CAESARS | CAESARS00000183 - CAESARS00000185 | 11/17/2014 | Re: 50 seater charter plane.xlsx | | | | |
| 1052 | CAESARS | AERO_29513 - AERO_29526 | 11/19/2014 | Supplement No. 5 to Application of Aerodynamics Incorporated For A Certificate of Public Convenience and Necessity | | | | |
| 1053 | CAESARS | CAESARS00028451 - CAESARS00028454 | 11/21/2014 | DOT Info Request 2014 11 21 | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 1054 | CAESARS | CAESARS00003481 - CAESARS00003494 | 11/25/2014 | For our 1 PM Meeting | | | | |
| 1055 | CAESARS | AERO_29527 - AERO_29584 | 11/26/2014 | Supplement No. 6 to Application of Aerodynamics Incorporated For A Certificate of Public Convenience and Necessity | | | | |
| 1056 | CAESARS | CAESARS00003699 - CAESARS00003718 | 12/1/2014 | Chart Fixed for new SC Rates | | | | |
| 1057 | CAESARS | MARKHOFF00047273 - MARKHOFF00047273 | 12/8/2014 | Re: Fwd: Random question | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1058 | CAESARS | CAESARS00000247 - CAESARS00000250 | 12/11/2014 | Re: Comments on agreement | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1059 | CAESARS | CAESARS00000309 - CAESARS00000312 | 12/12/2014 | Re: Comments on agreement | | | | |
| 1060 | CAESARS | CAESARS00000313 - CAESARS00000325 | 12/12/2014 | Caesars Business Information Form for Completion | | | | |
| 1061 | CAESARS | CAESARS00004803 - CAESARS00004816 | 12/12/2014 | RE: AC Optimization Analysis | | | | |
| 1062 | CAESARS | CAESARS00000331 - CAESARS00000331 | 12/15/2014 | ADI Caesars Contract | | | | |
| 1063 | CAESARS | CAESARS00005308 - CAESARS00005338 | 12/17/2014 | Air Program Plan Presentation | | | | |
| 1064 | CAESARS | CAESARS00000333 - CAESARS00000334 | 12/17/2014 | Re: Good News | | | | |
| 1065 | CAESARS | CAESARS00000847 - CAESARS00000848 | 12/17/2014 | RE: Good News | | | | |
| 1066 | CAESARS | AERO_12542 - AERO_12602 | 12/24/2014 | Contract Revisons | | | | |
| 1067 | CAESARS | AERO_04100 - AERO_04121 | 12/24/2014 | Business Information Form Completed | | | | |
| 1068 | CAESARS | CAESARS00005573 - CAESARS00005595 | 12/24/2014 | FW: Business Information Form Completed | | | | |
| 1069 | CAESARS | CAESARS00000515 - CAESARS00000516 | 12/27/2014 | RE: Contract Revisons | | | | |
| 1070 | CAESARS | CAESARS00129052 - CAESARS00129059 | 12/30/2014 | FW: Here you go | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1071 | CAESARS | Via_Air142007 - Via_Air142008 | 12/31/2014 | RE: CSV files for pax manifests | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1072 | CAESARS | CAESARS00005779 - CAESARS00005802 | 12/31/2014 | FW: Business Information Form Completed | | | | |
| 1073 | CAESARS | CAESARS00005774 - CAESARS00005778 | 12/31/2014 | Re: Business Information Form Completed | | | | |
| 1074 | CAESARS | CAESARS00005964 - CAESARS00005968 | 1/2/2015 | RE: Business Information Form Completed | | | | |
| 1075 | CAESARS | CAESARS00006063 - CAESARS00006074 | 1/2/2015 | Plane Program Proposal | | | | |
| 1076 | CAESARS | CAESARS00130052 - CAESARS00130054 | 1/5/2015 | FW: Charter vs ADI | | | | |
| 1077 | CAESARS | AERO_22604 - AERO_22607 | 1/6/2015 | RE: Happy New Year !!! | | | | |
| 1078 | CAESARS | CAESARS00002370 - CAESARS00002370 | 1/8/2015 | Re: ERJ | | | | |
| 1079 | CAESARS | CAESARS00002376 - CAESARS00002381 | 1/12/2015 | Re: Caesars Entertainment New Vendor Setup | | | | Hearsay |
| 1080 | CAESARS | CAESARS00032379 - CAESARS00032435 | 1/12/2015 | Contract | | | | |
| 1081 | CAESARS | AERO_15368 - AERO_15424 | 1/14/2015 | FW: Contract | | | | |
| 1082 | CAESARS | CAESARS00006466 - CAESARS00006467 | 1/14/2015 | ADI Contract | | | | |
| 1083 | CAESARS | AERO_02571 - AERO_02572 | 1/19/2015 | Caesars Agreement | | | | |
| 1084 | CAESARS | CAESARS00110831 - CAESARS00110834 | 1/20/2015 | Aerodynamics, INC | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403; Prejudice, confusion, waste of time, cumulative – FRE 403 | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1085 | CAESARS | AERO_12603 - AERO_12604 | 1/21/2015 | Contract | | | | |
| 1086 | CAESARS | AERO_01124 - AERO_01180 | 1/21/2015 | Email from Steven Markhoff to Scott Beale regarding With Attachment | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1087 | CAESARS | CAESARS00006569 - CAESARS00006574 | 1/21/2015 | Deck for Today's ESS Travel Sourcing Call | | | | |
| 1088 | CAESARS | CAESARS00032665 - CAESARS00032667 | 1/21/2015 | Re: ADI Final Clean | | | | |
| 1089 | CAESARS | CAESARS00032668 - CAESARS00032670 | 1/21/2015 | Re: exec committee for ADI contract | | | | |
| 1090 | CAESARS | CAESARS00114510 - CAESARS00114516 | 1/21/2015 | Aerodynamics, Inc. - Scott Beale | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1091 | CAESARS | AERO_29105 - AERO_29110 | 1/22/2015 | Order to Show Cause | Hearsay – FRE 802 | | | |
| 1092 | CAESARS | CAESARS00000582 - CAESARS00000584 | 1/22/2015 | Re: Insurance Review | | | | |
| 1093 | CAESARS | CAESARS00111183 - CAESARS00111186 | 1/22/2015 | Re: ADI | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | Hearsay and relevancy |
| 1094 | CAESARS | CAESARS00111200 - CAESARS00111202 | 1/22/2015 | Re: ADI Follow up | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1095 | CAESARS | CAESARS00113760 - CAESARS00113821 | 1/22/2015 | Re: Aerodynamics, Inc. - Scott Beale | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1096 | CAESARS | CAESARS00001026 - CAESARS00001031 | 1/22/2015 | Order 2015-1-16 | Hearsay – FRE 802 | | | |
| 1097 | CAESARS | CAESARS00034685 - CAESARS00034692 | 1/23/2015 | Fwd: DOT order | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1098 | CAESARS | CAESARS00032759 - CAESARS00032766 | 1/23/2015 | Fwd: DOT order | | | | |
| 1099 | CAESARS | AERO_02764 - AERO_02764 | 1/23/2015 | Call | Hearsay – FRE 802; Improper opinion – FRE 701 | | | |
| 1100 | CAESARS | MARKHOFF00047404 - MARKHOFF00047404 | 1/24/2015 | Re: Hey | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1101 | CAESARS | AERO_12974 - AERO_12979 | 1/25/2015 | Due Diligence | | | | |
| 1102 | CAESARS | AERO_13214 - AERO_13215 | 1/25/2015 | Re: Due Diligence | | | | |
| 1103 | CAESARS | CAESARS00001032 - CAESARS00001032 | 1/25/2015 | RE: Due Diligence | | | | |
| 1104 | CAESARS | MARKHOFF00011977 - MARKHOFF00011978 | 1/26/2015 | Fwd: Scott Beale shared "ADI Due Diligence January 2015" with you | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1105 | CAESARS | MARKHOFF00011984 - MARKHOFF00011984 | 1/26/2015 | RE: Scott Beale shared "ADI Due Diligence January 2015" with you | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Incomplete |
| 1106 | CAESARS | AERO_00655 - AERO_00656 | 1/26/2015 | PRIMARY Customer Contacts | | | | Relevancy |
| 1107 | CAESARS | CAESARS00006750 - CAESARS00006751 | 1/26/2015 | Air Program | | | | |
| 1108 | CAESARS | AERO_13212 - AERO_13213 | 1/26/2015 | RE: Scott Beale shared "ADI Due Diligence January 2015" with you | | | | Incomplete |
| 1109 | CAESARS | AERO_34480 - AERO_34480 | 1/27/2015 | Embraer Pool Program Status | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 1110 | CAESARS | CAESARS00111242 - CAESARS00111250 | 1/27/2015 | FW: DOT order | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1111 | CAESARS | CAESARS00111259 - CAESARS00111261 | 1/28/2015 | Closing Memo | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Prejudice, confusion, waste of time, cumulative – FRE 403 | | | |
| 1112 | CAESARS | CAESARS00001033 - CAESARS00001233 | 1/28/2015 | FW: Chautauqua/ADI - Short-term Lease (145268) | | | | Hearsay and relevancy |
| 1113 | CAESARS | CAESARS00111262 - CAESARS00111265 | 1/28/2015 | FW: Closing Memo | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1114 | CAESARS | CAESARS00006778 - CAESARS00006781 | 1/28/2015 | FW: 2014 ADI Company Structure Private Aviation_SALARY and NAMES_28JAN2015.pptx | Incorrect document – FRE 401-403, 901 | | | |
| 1115 | CAESARS | CAESARS00006777 - CAESARS00006777 | 1/28/2015 | RE: ADI hoping to start local flights gets new CEO | | | | Hearsay |
| 1116 | CAESARS | CAESARS00001928 - CAESARS00001940 | 1/29/2015 | Reserves / Hours | | | | |
| 1117 | CAESARS | CAESARS00035094 - CAESARS00035095 | 1/29/2015 | STM | | | | |
| 1118 | CAESARS | CAESARS00002072 - CAESARS00002104 | 1/30/2015 | Fwd: Customer Activity | | | | Relevancy |
| 1119 | CAESARS | AERO_00638 - AERO_00638 | 1/30/2015 | Link and password | | | | |
| 1120 | CAESARS | CAESARS00006808 - CAESARS00006809 | 1/30/2015 | ADI DD Model Draft | | | | |
| 1121 | CAESARS | CAESARS00006811 - CAESARS00006812 | 1/30/2015 | RE: ADI DD Model Draft | | | | |
| 1122 | CAESARS | AERO_12861 - AERO_12861 | 1/31/2015 | Darrell Meeting Off | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1123 | CAESARS | CAESARS00006813 - CAESARS00006814 | 1/31/2015 | ADI - Summary & Recommendations | | | | |

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1124 | CAESARS | CAESARS00006876 - CAESARS00006877 | 2/3/2015 | RE: Ami - please email me address | | | | |
| 1125 | CAESARS | CAESARS00006883 - CAESARS00006895 | 2/4/2015 | RE: BIF (Charter Air) | Foundation/authenticity – FRE 901 | | | |
| 1126 | CAESARS | AERO_17490 - AERO_17490 | 2/4/2015 | Fwd: Request | Incorrect document – FRE 401-403, 901 | | | |
| 1127 | CAESARS | AERO_17489 - AERO_17512 | 2/4/2015 | Fwd: Request | | | | |
| 1128 | CAESARS | CAESARS00037367 - CAESARS00037426 | 2/5/2015 | ADI | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1129 | CAESARS | MARKHOFF00047428 - MARKHOFF00047429 | 2/6/2015 | Re: ADI/Republic | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1130 | CAESARS | CAESARS00118219 - CAESARS00118219 | 2/6/2015 | ADI/Republic | | | | |
| 1131 | CAESARS | CAESARS00046972 - CAESARS00046977 | 2/6/2015 | Resume | | | | Relevancy |
| 1132 | CAESARS | CAESARS00111273 - CAESARS00111340 | 2/6/2015 | RE: Compliance | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403; Prejudice, confusion, waste of time, cumulative – FRE 403 | | | |
| 1133 | CAESARS | AERO_20017 - AERO_20017 | 2/6/2015 | RE: ADI/Republic | | | | |
| 1134 | CAESARS | CAESARS00129136 - CAESARS00129137 | 2/6/2015 | Re: Caesars and ADI | | | | Hearsay |
| 1135 | CAESARS | AERO_20018 - AERO_20018 | 2/6/2015 | Re: ADI/Republic | | | | |
| 1136 | CAESARS | CAESARS00129138 - CAESARS00129194 | 2/6/2015 | Fwd: Contract | | | | Incomplete |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1137 | CAESARS | CAESARS00118225 - CAESARS00118225 | 2/6/2015 | LOI | | | | |
| 1138 | CAESARS | CAESARS00046980 - CAESARS00046980 | 2/6/2015 | Meeting with Republic and Steve Markhoff/ Ami Vizer | | | | |
| 1139 | CAESARS | CAESARS00002550 - CAESARS00002557 | 2/7/2015 | Re: ADI LOI V1.docx | | | | |
| 1140 | CAESARS | AERO_13544 - AERO_13552 | 2/7/2015 | LOI | | | | |
| 1141 | CAESARS | MARKHOFF00012023 - MARKHOFF00012025 | 2/8/2015 | Re: Acceptable Terms | | | | |
| 1142 | CAESARS | MARKHOFF00047452 - MARKHOFF00047454 | 2/8/2015 | Fwd: Acceptable Terms | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1143 | CAESARS | CAESARS00118677 - CAESARS00118678 | 2/8/2015 | Fwd: Acceptable Terms | | | | |
| 1144 | CAESARS | MARKHOFF00011989 - MARKHOFF00011991 | 2/9/2015 | RE: Acceptable Terms | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1145 | CAESARS | AERO_17631 - AERO_17632 | 2/9/2015 | Hope you are feeling better! | | | | |
| 1146 | CAESARS | AERO_27407 - AERO_27407 | 2/9/2015 | Re: Republic Leases | | | | |
| 1147 | CAESARS | VIA00000050 - VIA00000054 | 2/9/2015 | draft agreement | | | | |
| 1148 | CAESARS | Via_Air141247 - Via_Air141249 | 2/10/2015 | RE: terms | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1149 | CAESARS | CAESARS00118490 - CAESARS00118490 | 2/10/2015 | Re: Cymus / ADI | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1150 | CAESARS | MARKHOFF00011939 - MARKHOFF00011939 | 2/11/2015 | RE: Information needed | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1151 | CAESARS | MARKHOFF00047478 - MARKHOFF00047478 | 2/11/2015 | ADI | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1152 | CAESARS | MARKHOFF00047479 - MARKHOFF00047479 | 2/11/2015 | Re: ADI Fleet Plan | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1153 | CAESARS | MARKHOFF00047480 - MARKHOFF00047480 | 2/11/2015 | Re: ADI Fleet Plan | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1154 | CAESARS | AERO_32835 - AERO_32838 | 2/11/2015 | Re: Notice of default - Embraer | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 1155 | CAESARS | CAESARS00118303 - CAESARS00118303 | 2/11/2015 | Re: Information needed | | | | |
| 1156 | CAESARS | VIA00000010 - VIA00000010 | 2/11/2015 | Re: Meeting | | | | |
| 1157 | CAESARS | AERO_01200 - AERO_01210 | 2/11/2015 | Email from Scott Beale to Darrell Richadson regarding Caesars Pro Forma | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1158 | CAESARS | CAESARS00118263 - CAESARS00118265 | 2/11/2015 | Investment NDA LTD.pdf | | | | |
| 1159 | CAESARS | Via_Air141011 - Via_Air141012 | 2/12/2015 | Fwd: Investment NDA LTD.pdf | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1160 | CAESARS | VIA00000003 - VIA00000003 | 2/12/2015 | Aircraft | | | | Hearsay |
| 1161 | CAESARS | MARKHOFF00047528 - MARKHOFF00047527 | 2/13/2015 | Email from Steven Markhoff to Scott Beale regarding International Management Solutions terminating diligence and interest in company | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1162 | CAESARS | AERO_27401 - AERO_27406 | 2/13/2015 | Re: ADI | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1163 | CAESARS | AERO_05684 - AERO_05684 | 2/13/2015 | ADI | | | | |
| 1164 | CAESARS | CAESARS00118288 - CAESARS00118288 | 2/13/2015 | Re: ADI | | | | |
| 1165 | CAESARS | CAESARS00118656 - CAESARS00118658 | 2/14/2015 | Re: Fleet Planning and Financial Model | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1166 | CAESARS | AERO_18006 - AERO_18030 | 2/15/2015 | Master Budget - Revised | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 1167 | CAESARS | AERO_05685 - AERO_05710 | 2/15/2015 | ADI 2015 Budget | Not relevant – FRE 401-403; Prejudice; confusion; waste of time; cumulative – FRE 403; Hearsay – FRE 802; | | | |
| 1168 | CAESARS | Via_Air140857 - Via_Air140858 | 2/16/2015 | RE: I am still with Dana Capital on the line | | | | |
| 1169 | CAESARS | AERO_13351 - AERO_13353 | 2/16/2015 | Caesars | | | | |
| 1170 | CAESARS | MARKHOFF00010403 - MARKHOFF00010403 | 2/16/2015 | Letter from Steven Markhoff, Caesars Entertainment to Darrell Richardson re: Caesars Air Network | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1171 | CAESARS | Via_Air051729 - Via_Air051729 | 2/17/2015 | ADI contract | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1172 | CAESARS | AERO_02565 - AERO_02565 | 2/18/2015 | Caesars | Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1173 | CAESARS | CAESARS00002598 - CAESARS00002655 | 2/19/2015 | Redline on the Caesars agreement | Foundation/authenticity – FRE 901; Improper opinion – FRE 701; Hearsay – FRE 802 | | | |
| 1174 | CAESARS | CAESARS00037463 - CAESARS00037463 | 2/19/2015 | RE: I removed non important comments | | | | |
| 1175 | CAESARS | CAESARS00027650 - CAESARS00027654 | 2/20/2015 | U.S. Department of Transportation Request for Additional Information | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1176 | CAESARS | CAESARS00007600 - CAESARS00007600 | 2/20/2015 | Headlines from Quick Call with Markhoff, ESS Travel | | | | |
| 1177 | CAESARS | CAESARS00007602 - CAESARS00007603 | 2/20/2015 | RE: Headlines from Quick Call with Markhoff, ESS Travel | | | | |
| 1178 | CAESARS | VIA00000136 - VIA00000150 | 2/23/2015 | ERJ 140 & ERJ 145 Proposals | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | Hearsay |
| 1179 | CAESARS | CAESARS00129212 - CAESARS00129216 | 2/24/2015 | RE: ESS Travel Air-Charter Program Update | | | | |
| 1180 | CAESARS | MARKHOFF00047577 - MARKHOFF00047592 | 2/25/2015 | Email from Steven Markhoff to Ami Vizer re: Charter Agreement | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy |
| 1181 | CAESARS | Via_Air133115 - Via_Air133125 | 2/25/2015 | Email from Steven Markhoff to Ami Vizer re: PASS Charters 2014 Fixed Dry Lease Agreement | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy |
| 1182 | CAESARS | MARKHOFF00012028 - MARKHOFF00012037 | 2/26/2015 | LOI | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy |
| 1183 | CAESARS | CAESARS00126515 - CAESARS00126518 | 2/26/2015 | Air Program (di: 702.494.0400; pc: 506073; hc (blake): 227077) | Foundation/authenticity – FRE 901; Not relevant – FRE 401-403 | | | |
| 1184 | CAESARS | CAESARS00129315 - CAESARS00129378 | 2/27/2015 | FW: Air Services agreement | | | | |
| 1185 | CAESARS | CAESARS00008258 - CAESARS00008259 | 3/2/2015 | RE: Sixel Consulting Scoping (Charter Air Transportation) | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901 | | | |
| 1186 | CAESARS | CAESARS00077082 - CAESARS00077100 | 3/2/2015 | Revised ERJ 140 / 145 LOIs | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay |
| 1187 | CAESARS | CAESARS00020872 - CAESARS00020874 | 3/2/2015 | Finanical Model | | | | |
| 1188 | CAESARS | CAESARS00008297 - CAESARS00008299 | 3/3/2015 | RE: Air Services agreement | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1189 | CAESARS | CAESARS00129448 - CAESARS00129449 | 3/3/2015 | RE: Via Air Contract | | | | |
| 1190 | CAESARS | CAESARS00020935 - CAESARS00020955 | 3/3/2015 | Aerodynamics Incorporated Response to the U.S. Department of Transportation request for information | | | | |
| 1191 | CAESARS | AERO_01651 - AERO_01653 | 3/3/2015 | RE: Caesars Business Information Form for Completion | | | | |
| 1192 | CAESARS | CAESARS00129450 - CAESARS00129452 | 3/3/2015 | Fwd: Charter Air Extension | Foundation/authenticity – FRE 901; Not relevant – FRE 401-403 | | | Relevancy and incomplete |
| 1193 | CAESARS | CAESARS00008425 - CAESARS00008427 | 3/3/2015 | FYI_Markhoff Feb 16 2015 Letter to ADI | | | | |
| 1194 | CAESARS | CAESARS00047256 - CAESARS00047294 | 3/3/2015 | Embraer Mx | | | | |
| 1195 | CAESARS | CAESARS00047336 - CAESARS00047349 | 3/3/2015 | RE: Embraer Scanned Agreement | | | | |
| 1196 | CAESARS | CAESARS00122660 - CAESARS00122662 | 3/4/2015 | RE: With Nevada | | | | |
| 1197 | CAESARS | AERO_32955 - AERO_32955 | 3/5/2015 | Update | Foundation/authenticity – FRE 901; Improper opinion – FRE 701 | | | |
| 1198 | CAESARS | CAESARS00129489 - CAESARS00129492 | 3/5/2015 | Re: With Nevada | Foundation/authenticity – FRE 901; Not relevant – FRE 401-403; Hearsay – FRE 802 | | | |
| 1199 | CAESARS | CAESARS00129493 - CAESARS00129497 | 3/5/2015 | ADI v Via Contract Comparison Summary.pptx | Foundation/authenticity – FRE 901; Not relevant – FRE 401-403; Hearsay – FRE 802 | | | |
| 1200 | CAESARS | CAESARS00129498 - CAESARS00129499 | 3/6/2015 | Via Contract Deal Talking Points | | | | |
| 1201 | CAESARS | AERO_30354 - AERO_30369 | 3/7/2015 | Caesars Contract | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1202 | CAESARS | CAESARS00033646 - CAESARS00033647 | 3/8/2015 | 145 Fuel Burn and MX Costs | | | | Incomplete |
| 1203 | CAESARS | AERO_16889 - AERO_16890 | 3/9/2015 | FW: Preliminary Deal Sheet | | | | |
| 1204 | CAESARS | CAESARS00008616 - CAESARS00008630 | 3/9/2015 | Contract and Cost Review | | | | |
| 1205 | CAESARS | CAESARS00021104 - CAESARS00021115 | 3/9/2015 | Re: Revised ERJ 140 / 145 LOIs | | | | Hearsay and relevancy |
| 1206 | CAESARS | CAESARS00111600 - CAESARS00111600 | 3/9/2015 | FW: ESS Travel Air-Charter Program Sourcing Briefing_030915 rev2 | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | Incomplete |
| 1207 | CAESARS | CAESARS00008648 - CAESARS00008648 | 3/9/2015 | RE: ESS Travel Air-Charter Program Sourcing Briefing_030915 rev2 | | | | |
| 1208 | CAESARS | CAESARS00008685 - CAESARS00008698 | 3/10/2015 | Updated Cost Analysis | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 1209 | CAESARS | CAESARS00002714 - CAESARS00002771 | 3/11/2015 | Contract | | | | |
| 1210 | CAESARS | AERO_33032 - AERO_33033 | 3/11/2015 | Caesars Contract | | | | |
| 1211 | CAESARS | CAESARS00009767 - CAESARS00009769 | 3/11/2015 | FYI Only_FW: FAA FAR 121 Certification (ADI) | | | | Hearsay, relevancy, and incomplete |
| 1212 | CAESARS | AERO_33102 - AERO_33103 | 3/11/2015 | Re: Cymus Meeting | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 1213 | CAESARS | AERO_26021 - AERO_26022 | 3/11/2015 | RE: Special Visitor | Not relevant – FRE 401-403; Prejudice; confusion; waste of time; cumulative – FRE 403; | | | |
| 1214 | CAESARS | CAESARS00129763 - CAESARS00129770 | 3/12/2015 | FW: Strategic Sourcing's Recommended Changes to Caesars - Via Contract Final 3-6-15 | | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1215 | CAESARS | AERO_26474 - AERO_26474 | 3/12/2015 | Recap of conversations with Emmanuel Lawrence | | | | Relevancy |
| 1216 | CAESARS | AERO_38890 - AERO_38903 | 3/13/2015 | Voting Trust Agreement | Not relevant – FRE 401-403 | | | |
| 1217 | CAESARS | CAESARS00009841 - CAESARS00009847 | 3/13/2015 | FW: Strategic Sourcing's Recommended Changes to Caesars - Via Contract Final 3-6-15 | | | | |
| 1218 | CAESARS | CAESARS00002782 - CAESARS00002782 | 3/17/2015 | RE: ADI Update | | | | |
| 1219 | CAESARS | Via_Air122821 - Via_Air122822 | 3/18/2015 | FW: CAVOK 135 to 121 Cert SOW | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1220 | CAESARS | CAESARS00113035 - CAESARS00113040 | 3/19/2015 | Re: Bif - Aviation contracts | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1221 | CAESARS | VIA00000013 - VIA00000014 | 3/23/2015 | Re: ERJ 140 / 145  Proposals | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1222 | CAESARS | CAESARS00126541 - CAESARS00126542 | 3/24/2015 | Re: caught up with Tim Dunn... | | | | |
| 1223 | CAESARS | CAESARS00010048 - CAESARS00010104 | 3/25/2015 | ADI Charter Air Proposal (Contract) | | | | |
| 1224 | CAESARS | CAESARS00126552 - CAESARS00126608 | 3/25/2015 | FW: ADI Charter Air Proposal (Contract) | | | | |
| 1225 | CAESARS | CAESARS00010105 - CAESARS00010105 | 3/25/2015 | RE: ADI Charter Air Proposal (Contract) | | | | |
| 1226 | CAESARS | CAESARS00010106 - CAESARS00010108 | 3/25/2015 | FW: ADI Charter Air Proposal (Contract) | | | | |
| 1227 | CAESARS | MARKHOFF00011366 - MARKHOFF00011369 | 3/25/2015 | Confidentiality and Non-Disclosure Agreement | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1228 | CAESARS | Via_Air138987 - Via_Air138994 | 3/27/2015 | Fwd: Income Statement | | | | |
| 1229 | CAESARS | CAESARS00126614 - CAESARS00126617 | 3/27/2015 | Aerodynamics ERJ 145 Aircraft | | | | |
| 1230 | CAESARS | CAESARS00036136 - CAESARS00036141 | 3/27/2015 | Re: Income Statement | | | | |
| 1231 | CAESARS | AERO_33134 - AERO_33135 | 3/29/2015 | Update | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 1232 | CAESARS | AERO_17599 - AERO_17602 | 3/29/2015 | Fwd: Update | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1233 | CAESARS | CAESARS00126623 - CAESARS00126624 | 3/30/2015 | RE: VIA/RJET Plane Procurement | | | | |
| 1234 | CAESARS | AERO_31682 - AERO_31683 | 3/30/2015 | RE: Update | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 1235 | CAESARS | CAESARS00021994 - CAESARS00021997 | 4/3/2015 | Re: Contracts | | | | |
| 1236 | CAESARS | CAESARS00022011 - CAESARS00022069 | 4/7/2015 | RE: Executed Contract | | | | |
| 1237 | CAESARS | AERO_24862 - AERO_24866 | 4/8/2015 | RE: NDA | Not relevant – FRE 401-403 | | | Relevancy |
| 1238 | CAESARS | AERO_01982 - AERO_01984 | 4/9/2015 | 3PM CONFERENCE CALL TODAY WITH SKYLINK AVIATION | Not relevant – FRE 401-403; Prejudice; confusion; waste of time; cumulative – FRE 403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1239 | CAESARS | AERO_06779 - AERO_06876 | 4/10/2015 | ADI information | Not relevant – FRE 401-403; Prejudice; confusion; waste of time; cumulative – FRE 403; Hearsay – FRE 802; | | | |
| 1240 | CAESARS | AERO_12954 - AERO_12963 | 4/12/2015 | DRAFT Letter of Intent | Not relevant – FRE 401-403 | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1241 | CAESARS | AERO_35482 - AERO_35483 | 4/28/2015 | Tomorrow - Jim (Please delete after you read) | Not relevant – FRE 401-403; Hearsay – FRE 802 | | | |
| 1242 | CAESARS | CAESARS00023925 - CAESARS00023928 | 4/30/2015 | Re: ERJ 145 ADI Update | | | | |
| 1243 | CAESARS | CAESARS00023929 - CAESARS00023932 | 4/30/2015 | FW: ERJ 145 ADI Update | Foundation/authenticity – FRE 901 | | | Hearsay |
| 1244 | CAESARS | AERO_38772 - AERO_38777 | 5/6/2015 | Agreement between ADI Holdings Company, Inc. and ADI Acquisition Co., LLC | Not relevant – FRE 401-403 | | | |
| 1245 | CAESARS | AERO_38778 - AERO_38850 | 5/6/2015 | Stock Purchase among ADI Holdings Company, Inc., Scott Beale and ADI Acquisition Co., LLC | Not relevant – FRE 401-403 | | | |
| 1246 | CAESARS | AERO_38851 - AERO_38885 | 5/6/2015 | First Amednment to Stock Purchase | Not relevant – FRE 401-403 | | | |
| 1247 | CAESARS | AERO_38995 - AERO_38997 | 5/6/2015 | Agreement | Not relevant – FRE 401-403 | | | |
| 1248 | CAESARS | AERO_37177 - AERO_37178 | 5/6/2015 | Update | | | | Hearsay |
| 1249 | CAESARS | CAESARS00012031 - CAESARS00012033 | 5/6/2015 | Please Read_RE: Executed Sun Country and Via Air Contracts | | | | |
| 1250 | CAESARS | AERO_08554 - AERO_08669 | 5/7/2015 | ADI Information | Not relevant – FRE 401-403; Prejudice; confusion; waste of time; cumulative – FRE 403; Hearsay – FRE 802; | | | |
| 1251 | CAESARS | CAESARS00132549 - CAESARS00132575 | 5/8/2015 | Ethics and Compliance Program FINAL | | | | |
| 1252 | CAESARS | AERO_21602 - AERO_21610 | 5/12/2015 | RE: Discussion Points | Not relevant – FRE 401-403; Hearsay – FRE 802; Attorney-client privilege | | | |
| 1253 | CAESARS | | 5/15/2015 | Declaration of Steven Markhoff in Support of Defendant's Markhoff anf IMS' Motion for Summary Judgment | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1254 | CAESARS | CAESARS00012879 - CAESARS00012880 | 5/15/2015 | Aircraft Performance Calculator | | | | Incomplete |
| 1255 | CAESARS | AERO_11726 - AERO_11730 | 5/20/2015 | Comments on Letter of Intent | Not relevant – FRE 401-403; Prejudice; confusion; waste of time; cumulative – FRE 403; Hearsay – FRE 802; | | | |
| 1256 | CAESARS | CAESARS00075883 - CAESARS00075900 | 5/25/2015 | Re: Via Air Proposal | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay and relevancy |
| 1257 | CAESARS | AERO_10331 - AERO_10453 | 6/1/2015 | ADI Information | Not relevant – FRE 401-403; Prejudice; confusion; waste of time; cumulative – FRE 403; Hearsay – FRE 802; | | | |
| 1258 | CAESARS | AERO_37919 - AERO_37921 | 6/3/2015 | Payables | Not relevant – FRE 401-403 | | | |
| 1259 | CAESARS | AERO_37225 - AERO_37225 | 6/4/2015 | Caesars signs deal | | | | Hearsay |
| 1260 | CAESARS | AERO_01114 - AERO_01115 | 6/4/2015 | What days did you visit? | | | | |
| 1261 | CAESARS | AERO_38934 - AERO_38950 | 6/8/2015 | Settlement Agreement and Mutual Release of Claims | Not relevant – FRE 401-403 | | | |
| 1262 | CAESARS | CAESARS00060595 - CAESARS00060598 | 6/10/2015 | Fwd: Elite - GECAS - Caesars Signature Page | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy |
| 1263 | CAESARS | CAESARS00009712 - CAESARS00009712 | 6/10/2015 | RE: Needed - Signature to direct pay to GE | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | Relevancy |
| 1264 | CAESARS | AERO_37970 - AERO_37975 | 6/12/2015 | Fwd: Can you talk? | Not relevant – FRE 401-403 | | | |
| 1265 | CAESARS | AERO_38724 - AERO_38726 | 6/12/2015 | RE: Executed Cymus settlement offer | Not relevant – FRE 401-403 | | | |
| 1266 | CAESARS | AERO_38959 - AERO_38978 | 6/18/2015 | Settlement Agreement and Release | Not relevant – FRE 401-403 | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1267 | CAESARS | AERO_38986 - AERO_38994 | 6/22/2015 | Settlement Agreement and Release | Not relevant – FRE 401-403 | | | |
| 1268 | CAESARS | AERO_16756 - AERO_16759 | 6/23/2015 | FW: Offer Letter for Review | Not relevant – FRE 401-403; Settlement communication – FRE 408; Prejudice; confusion; waste of time; cumulative – FRE 403 | | | |
| 1269 | CAESARS | AERO_02776 - AERO_02795 | 6/24/2015 | Can you please sign - Larkin PASS Charters Settlement Agreement | | | | |
| 1270 | CAESARS | AERO_37981 - AERO_37982 | 6/24/2015 | Re: Recap of Republic comments | Not relevant – FRE 401-403 | | | |
| 1271 | CAESARS | Via_Air124557 - Via_Air124609 | 6/25/2015 | ADI Proceeding | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1272 | CAESARS | AERO_38923 - AERO_38927 | 6/26/2015 | Settlement Agreement and Release | Not relevant – FRE 401-403 | | | |
| 1273 | CAESARS | AERO_22610 - AERO_22611 | 6/26/2015 | Re: Hello There - So How Are Things? | | | | Hearsay, relevancy, and unduly prejudicial |
| 1274 | CAESARS | AERO_16213 - AERO_16215 | 6/28/2015 | FW: Embraer Pool Parts Agreement - Settlement details | Not relevant – FRE 401-403; Prejudice; confusion; waste of time; cumulative – FRE 403; Hearsay – FRE 802; | | | |
| 1275 | CAESARS | AERO_38301 - AERO_38330 | 6/30/2015 | Updated Disclosure Statement | Not relevant – FRE 401-403 | | | |
| 1276 | CAESARS | AERO_38951 - AERO_38958 | 7/1/2015 | Settlement Agreement and Release | Not relevant – FRE 401-403 | | | Relevancy |
| 1277 | CAESARS | AERO_38907 - AERO_38922 | 7/2/2015 | ADI Holdings Company, Inc. Seller's Closing Certificate | Not relevant – FRE 401-403 | | | |
| 1278 | CAESARS | AERO_33277 - AERO_33277 | 7/2/2015 | Agreement | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802; Settlement communication – FRE 408 | | | |
| 1279 | CAESARS | AERO_17610 - AERO_17610 | 7/7/2015 | Good AM | Not relevant – FRE 401-403; Prejudice; confusion; waste of time; cumulative – FRE 403; Hearsay – FRE 802; Need attachment | | | |

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1280 | CAESARS | MARKHOFF00092540 - MARKHOFF00092549 | 7/8/2015 | Defendant's Motion for Relief from Judgment, Charter Air Transport, Inc., v. SCG Travel, Inc. | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay and relevancy |
| 1281 | CAESARS | AERO_38886 - AERO_38889 | 7/9/2015 | Re: Voting Trust Agreement Termination | Not relevant – FRE 401-403 | | | |
| 1282 | CAESARS | AERO_38904 - AERO_38906 | 7/9/2015 | ADI Acquisition Co., LLC Buyer's Closing Certificate | Not relevant – FRE 401-403 | | | |
| 1283 | CAESARS | AERO_38017 - AERO_38020 | 7/9/2015 | RE: ADI DOT Filing | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 1284 | CAESARS | AERO_38928 - AERO_38933 | 7/10/2015 | Settlement Agreement and Release | Not relevant – FRE 401-403 | | | |
| 1285 | CAESARS | AERO_38979 - AERO_38985 | 7/10/2015 | Settlement Agreement and Release | Not relevant – FRE 401-403 | | | |
| 1286 | CAESARS | | 7/15/2015 | Letter from Robert Cohen and Patrick Rizzi to Lauralyn Remo re: Follow up of letter dated June 25, 2015 | | | | Hearsay, relevancy, and unduly prejudicial |
| 1287 | CAESARS | CAESARS00018031 - CAESARS00018087 | 7/16/2015 | FW: Aerodynamics Incorporated v. Caesars Entertainment Operating Company, Inc., et al. | Not relevant – FRE 401-403 | | | Relevancy and unduly prejudicial |
| 1288 | CAESARS | CAESARS00126858 - CAESARS00126858 | 7/24/2015 | Re: Steve Markhoff (sp?) | | | | |
| 1289 | CAESARS | CAESARS00031942 - CAESARS00032023 | 7/27/2015 | Application of Aerodynamics Incorporated For a Certificate of Public Convenience and Necessity | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy |
| 1290 | CAESARS | | 8/17/2015 | Declaration of Darrell Richardson In Support of Plaintiff's Motion for A Temporary Restraining Order and A Preliminary Injunction | | | | Hearsay, relevancy, and unduly prejudicial |
| 1291 | CAESARS | | 8/17/2015 | Declaration of Gerald P. Elder In Support of Plaintiff's Motion for A Temporary Restraining Order and A Preliminary Injunction | | | | Hearsay, relevancy, and unduly prejudicial |
| 1292 | CAESARS | | 8/17/2015 | Declaration of Scott Beale In Support of Plaintiff's Motion for A Temporary Restraining Order and For A Preliminary Injunction | | | | Hearsay |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1293 | CAESARS | | 8/24/2015 | Declaration of Sue Pavlak | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1294 | CAESARS | | 8/26/2015 | Declaration of Amos Vizer in Support of Opposition to Plaintiff's Motion for Temporary Restrainig Order and For A Peliminary Injunction | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1295 | CAESARS | | 8/26/2015 | Declaration of Steven Markhoff in Support of Opposition to Plaintiff's Motion for Temporary Restrainig Order and For A Peliminary Injunction | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1296 | CAESARS | | 8/29/2015 | U.S. Distirct Court Eastern Divison of Virginia (Alexandria) Civil Docket for Case #: 1:13-cv-00145-AJT-JFA | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | Relevancy and unduly prejudicial |
| 1297 | CAESARS | | 9/2/2015 | Supplemental Declaration of Gerald P. Elder in Support of Plaintiff's Motion for a Temporary Restraining Order and For A Preliminary Injunction | | | | Hearsay |
| 1298 | CAESARS | | 9/2/2015 | Supplemental Declaration of Larry Hecht in Support of Plaintiff's Reply to Motion for a Temporary Restraining Order and For A Preliminary Injunction | | | | Hearsay |
| 1299 | CAESARS | | 9/2/2015 | Supplemental Declaration of Scott Beale in Support of Plaintiff's Motion for a Temporary Restraining Order and For A Preliminary Injunction | | | | Hearsay |
| 1300 | CAESARS | MARKHOFF00060667 - MARKHOFF00060672 | 9/21/2015 | Claim of Lien for Embraer EMB-135LR | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy and unduly prejudicial |
| 1301 | CAESARS | MARKHOFF00012013 - MARKHOFF00012013 | 9/25/2015 | Republic Release of CHQ Manuals.pdf | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1302 | CAESARS | CAESARS00123263 - CAESARS00123265 | 9/29/2015 | FW: Via Structure | | | | Relevancy |
| 1303 | CAESARS | MARKHOFF00085141 - MARKHOFF00085142 | 10/7/2015 | DOT Form - ADI Disclosure | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Work product and joint defense priviledge |
| 1304 | CAESARS | | 10/9/2015 | Declaration of Marina Morgan in Support of Opposition to Plaintiff's Motion for Preliminary Injunction | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1305 | CAESARS | | 10/9/2015 | Declaration of Steven Markhoff in Support of Opposition to Plaintiff'a Motion for Preliminary Injunction | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1306 | CAESARS | CAESARS00117417 - CAESARS00117421 | 10/13/2015 | Via/Caesars First Amendment | Foundation/authenticity – FRE 901; Not relevant – FRE 401-403 | | | Relevancy |
| 1307 | CAESARS | Via_Air115650 - Via_Air115651 | 10/14/2015 | Fwd: Via / DOT | | | | Hearsay, relevancy, and unduly prejudicial |
| 1308 | CAESARS | | 10/16/2015 | Second Supplemental Declaration of Scott Beale in Support of Plaintiff's Motion for Preliminary Injunction | | | | Hearsay |
| 1309 | CAESARS | CAESARS00117523 - CAESARS00117530 | 10/26/2015 | Via Presentation | | | | |
| 1310 | CAESARS | Via_Air051720 - Via_Air051720 | 11/3/2015 | ERJ 140 & ERJ 145 Proposals | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay |
| 1311 | CAESARS | Via_Air051718 - Via_Air051719 | 11/3/2015 | ERJ 140 / 145  Proposals | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay |
| 1312 | CAESARS | Via_Air051724 - Via_Air051727 | 11/3/2015 | Fwd: Atlantic City | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay |
| 1313 | CAESARS | Via_Air051709 - Via_Air051709 | 11/5/2015 | BizCharter ViaAir Sync | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy |
| 1314 | CAESARS | Via_Air051662 - Via_Air051664 | 11/5/2015 | Fwd: Arrangement between us... | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay, relevancy, and unduly prejudicial |
| 1315 | CAESARS | Via_Air051742 - Via_Air051742 | 11/5/2015 | Thank you / Proposal Request Details | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay and relevancy |
| 1316 | CAESARS | Via_Air146348 - Via_Air146349 | 11/8/2015 | Fwd: Guy | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay, relevancy, and unduly prejudicial |
| 1317 | CAESARS | | 11/16/2015 | Amos Vizer's Response to Plaintiffs Aerodynamics Incorporated and ADI Holdings Company Inc.'s Requests for Production of Documents, Set One | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | Relevancy and unduly prejudicial |
| 1318 | CAESARS | | 11/16/2015 | Caesars Entertainment Operating Company, Inc.'s Response to Plaintiffs Aerodynamics Incorporated and ADI Holdings Company Inc.'s Request for Production of Documents, | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | Relevancy and unduly prejudicial |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1319 | CAESARS | | 11/16/2015 | International Management Solutions, LLC's Response to Plaintiffs Aerodynamics Incorporated and ADI Holdings Company Inc.'s Requests for Production of Documents, Set One | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | Relevancy and unduly prejudicial |
| 1320 | CAESARS | | 11/16/2015 | Steven Markhoff's Response to Plaintiffs Aerodynamics Incorporated and ADI Holdings Company Inc.'s Requests for Production of Documents, Set One | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | Relevancy and unduly prejudicial |
| 1321 | CAESARS | | 11/16/2015 | Via Airlines, Inc. and Via Air, LLC's Response to Plaintiffs Aerodynamics Incorporated and ADI Holdings Company Inc.'s Requests for Production of Documents, Set One | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | Relevancy and unduly prejudicial |
| 1322 | CAESARS | MARKHOFF00017932 - MARKHOFF00017935 | 11/16/2015 | Reuqest for More Information | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay and relevancy |
| 1323 | CAESARS | | 12/21/2015 | Declaration of Richard Castro in Support of Opposition to Plaintiff's Motion for Temporary Restraining Order and For A Preliminary Injunction with Redacted Exhibit 1 | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1324 | CAESARS | MARKHOFF00050413 - MARKHOFF00050413 | 1/31/2016 | Steven Markhoff Resume | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy |
| 1325 | CAESARS | MARKHOFF00059225 - MARKHOFF00059225 | 2/6/2016 | Hello | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1326 | CAESARS | MARKHOFF00065750 - MARKHOFF00065750 | 2/6/2016 | FW: Doherty resignation | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay, relevancy, and unduly prejudicial |
| 1327 | CAESARS | MARKHOFF00051432 - MARKHOFF00051433 | 2/6/2016 | Re: Caesars air | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1328 | CAESARS | MARKHOFF00052568 - MARKHOFF00052569 | 2/6/2016 | Caesars | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1329 | CAESARS | MARKHOFF00052635 - MARKHOFF00052636 | 2/6/2016 | Re: Republic and Gold Contract | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay, relevancy, and unduly prejudicial |
| 1330 | CAESARS | | 2/8/2016 | Plaintiffs' Aerodynamics Incorporated and ADI Holdings Company Inc.'s Response to Defendants' First Set of Requests for Production of Documents (Nos. 1-81) | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | Relevancy and unduly prejudicial |
| 1331 | CAESARS | Via_Air155011 - Via_Air155011 | 2/11/2016 | Fleet Issues | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy and unduly prejudicial |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1332 | CAESARS | | 3/1/2016 | Plaintiff Aerodynamics Incorporated's Responses to Caesars Entertainment Operating Compnay, Inc.'s First Set of Interrogatories (Nos. 1-13) | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | Relevancy and unduly prejudicial |
| 1333 | CAESARS | MARKHOFF00047052 - MARKHOFF00047065 | 3/15/2016 | Order to Show Cause Proposing Issuance of Certificate Authority | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1334 | CAESARS | Via_Air050755 - Via_Air050756 | 3/21/2016 | RE: Ami - please email me address | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1335 | CAESARS | Via_Air051410 - Via_Air051410 | 3/21/2016 | Visit | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1336 | CAESARS | Via_Air051104 - Via_Air051104 | 3/21/2016 | Re: ADI LOI V1.docx | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1337 | CAESARS | Via_Air050823 - Via_Air050824 | 3/21/2016 | Re: My Itinerary For Next Week | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay |
| 1338 | CAESARS | Via_Air051339 - Via_Air051339 | 3/21/2016 | RE: Republic | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1339 | CAESARS | Via_Air158431 - Via_Air158433 | 3/22/2016 | RE: VIA Flight Tracking YTD | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy and unduly prejudicial |
| 1340 | CAESARS | | 3/28/2016 | Plaintiffs' Objections and Responses to Caesars Entertainment Operating Company, Inc.'s Written Questions Propounded to Aerodynamics Incorporated and ADI Holdings | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | Relevancy and unduly prejudicial |
| 1341 | CAESARS | Via_Air123128 - Via_Air123144 | 4/13/2016 | RE: via ops meeting | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy and unduly prejudicial |
| 1342 | CAESARS | Via_Air159545 - Via_Air159547 | 4/16/2016 | VIA Reliability Tracking ex Weather - Jan 1 through yesterday | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy and unduly prejudicial |
| 1343 | CAESARS | | 8/11/2016 | Affidavit of Amos Vizer Chairman of Via Airlines, Inc In Compliance with Minutes of Proceeding Dated August 1, 2016 | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1344 | CAESARS | | 10/27/2016 | Declaration of Amos Vizer in Support of Amos Vizers Motion to Dismiss for Lack of Personal Jurisdiction | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 1345 | CAESARS | | 12/7/2016 | Exhibit 14 to Markhoff Motion for Summary Judgement, Subpoena to Produce Documents to PASS Charters | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1346 | CAESARS | HAR_CAESARS000357 - HAR_CAESARS000374 | 2/23/2017 | Aerodynamics Projects Profit / Loss Statement | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 1347 | CAESARS | | 3/10/2017 | Exhibits to Expert Rebuttal Report of Frank Campagna | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | Incomplete |
| 1348 | CAESARS | | 3/10/2017 | Exhibits to Expert Report of Jack Hareland | Foundation/authenticity – FRE 901; Improper opinion – FRE 701 | | | |
| 1349 | CAESARS | | 3/10/2017 | Expert Rebuttal Report of Frank Campagna | Foundation/authenticity – FRE 901; Foundation/authenticity – FRE 901 | | | |
| 1350 | CAESARS | | 3/10/2017 | Expert Report of Jack L. Hareland | Foundation/authenticity – FRE 901; Incorrect document – FRE 401-403, 901 | | | |
| 1351 | CAESARS | | 6/15/2017 | Omnibus Declaration of Scott Beale in Support of Plaintiff's Opposition to: 1) Defendant's Caesars Entertainment Operating Company, Inc.'s Motion for Summary | | | | Hearsay |
| 1352 | CAESARS | ENGEL_00001 - ENGEL_00001 | | Hand Written Notes of Samuel Engel | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay |
| 1353 | CAESARS | | | Exhibit 123 to Steven Markhoff Deposition, ADI Due Dilligence DropBox prinout | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 1354 | CAESARS | | | Exhibit 67 to Plaintiff's Opposition to Defendant's Motion for Summary Judgment, Email from Mary Chu, Esq. to Magali Mercera, Esq. regarding Master Budget native file | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | Hearsay and unduly prejudicial |
| 2001 | MARKHOFF | http://www.ainonline.com/aviation- | 11/28/2012 | AIN Online News | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 2002 | MARKHOFF | CONFIDENTIAL-AERO_36096-36111 | 5/28/2013 | Flight Test Aviation, Incorporated Amended Complaint | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 2003 | MARKHOFF | CONFIDENTIAL-AERO_2223-26 | 7/2/2014 | Email from S. Beale to J. Secore re: Follow-up Caesars | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Improper Characterization of Document | | Relevancy/Hearsay |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 2004 | MARKHOFF | MARFHOFF0009354 | 7/21/2014 | Email from S. Beale to S. Markhoff re: Proposal for Services - ACY (2 Aircraft) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay and relevancy |
| 2005 | MARKHOFF | Aero_28574-79 | 8/27/2014 | Suppl. No. 1 to Appl. of ADI for Certificate of Public Convenience and Necessity | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 2006 | MARKHOFF | Aero_21585-86 | 10/3/2014 | Email from C. Beer to S. Beale re: Cymus October payment | Not relevant – FRE 401-403 | Hearsay, Foundation (lack of) | | |
| 2007 | MARKHOFF | Aero_35909 | 10/15/2014 | Letter from Department of Transportation re: investigation | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Hearsay | | |
| 2008 | MARKHOFF | CONFIDENTIAL-AERO_01185-86 | 10/19/2014 | Email from S. Beale to G. Rempe; R. Divita; J. Carroll; J. Beale; and R. Walker re: VIP Visitor - Thursday October 30th | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Relevancy |
| 2009 | MARKHOFF | Aero_36124-25 | 11/26/2014 | Letter from E. Macmahon to L. Remo re: ADI and S. Beale | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Hearsay | | Hearsay and relevancy |
| 2010 | MARKHOFF | Caesars00004805-4817 | 12/15/2014 | Email from S. Markhoff to M. Levin re: Plan Proposal Summary | | | | |
| 2011 | MARKHOFF | CONFIDENTIAL-AERO_13216-18 | 12/17/2014 | Email from S. Markhoff to S. Beale re: Resending ADI Draft Contract | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 2012 | MARKHOFF | Aero_02179-83 | 12/17/2014 | Email from S. Beale to D. Richardson re: ADI Draft | | | | |
| 2013 | MARKHOFF | Aero_22601 | 1/5/2015 | Email between S. Beale and C. Beer re: Happy New Year | | Foundation (lack of), Hearsay | | |
| 2014 | MARKHOFF | CONFIDENTIAL-AERO_14283-284 | 1/8/2015 | Correspondence from S. Pavlak to S. Beale re: ADI and PASS Agreements Breached by ADI | | Foundation (lack of), Hearsay | | |
| 2015 | MARKHOFF | Aero_33557-58 | 1/12/2015 | Email from T. Myers to J. Carroll re: Installment Invoices | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Hearsay, Relevance | | |
| 2016 | MARKHOFF | Caesars00002412-2467 | 1/20/2015 | Email from S. Markhoff to S. Beale re: ADI Final | | | | |

61

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 2017 | MARKHOFF | CAESARS00114511-16 | 1/21/2015 | Email from R. Casto to S. Markhoff re: ADI- S. Beale Final Ruling | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 2018 | MARKHOFF | CONFIDENTIAL-AERO_21560-61 | 1/21/2015 | Email from S. Beale to M. Stott re: Insurance Limit of $500,000,000 | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Foundation (lack of), Hearsay | | Incomplete |
| 2019 | MARKHOFF | CONFIDENTIAL-AERO_20645 | 1/23/2015 | Email from C. Beer to S. Beale re: Call | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Hearsay | | |
| 2020 | MARKHOFF | MARKHOFF000011984 | 1/26/2015 | Email from S. Beale to S. Markhoff re: 54 Documents Uploaded | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Incomplete |
| 2021 | MARKHOFF | CAESARS000006750 | 1/26/2015 | Email from S. Markhoff to T. Jenkin re: Air Program | | | | |
| 2022 | MARKHOFF | CONFIDENTIAL-AERO_18583 | 1/26/2015 | Email from J. Sbrocco to S. Beale re: Pension Audits | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Foundation (lack of), Hearsay | | Hearsay |
| 2023 | MARKHOFF | Aero_02238 | 1/27/2015 | Email from S. Beale to M. Bowman re: Master Air Contract Summary | Incorrect document – FRE 401-403, 901 | Foundation (lack of) | | Incomplete |
| 2024 | MARKHOFF | CONFIDENTIAL-AERO_03739-3768 | 1/28/2015 | Email from C. Beer to G. Jones re: Lease to Aerodynamics | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | Foundation (lack of), Hearsay | | |
| 2025 | MARKHOFF | Aero_31206-08 | 1/28/2015 | Email from A. op't Hof to D. Richardson re: Embraer Account | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Hearsay | | |
| 2026 | MARKHOFF | MARKHOFF47412 | 1/29/2015 | Email from S. Markhoff to R. Campbell re: Caesars | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Hearsay | | Hearsay |
| 2027 | MARKHOFF | CAESARS00000118219 | 2/6/2015 | Email from S. Markhoff to S. Beale re: ADI/Republic | Foundation/authenticity – FRE 901 | | | |
| 2028 | MARKHOFF | Aero_20143-44 | 2/6/2015 | Email between S. Beale and M. Bowman re: Budget | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 2029 | MARKHOFF | Aero_3743-3768 | 2/6/2015 | Email from C. Beer to D. Richardson re: Outstanding Payments | | Foundation (lack of), Hearsay, Relevance | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 2030 | MARKHOFF | Aero_10536 | 2/7/2015 | Email from D. Dauber to S. Beale re: due diligence | | Foundation (lack of), Hearsay, Relevance | | Relevancy |
| 2031 | MARKHOFF | CONFIDENTIAL-AERO_04930-32 | 2/8/2015 | Email from S. Beale to S. Markhoff re: Acceptable Terms | | | | |
| 2032 | MARKHOFF | MARKHOFF00002649 | 2/11/2015 | Email between A. Vizer and S. Markhoff re: Information Needed | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | Hearsay, relevancy, and unduly prejudicial |
| 2033 | MARKHOFF | CONFIDENTIAL-AERO_13120-123 | 2/12/2015 | Confidentiality and Non-Disclosure Agreement between Aviation Capital Partners, LLC Aerodynamics Holdings Company Incorporated, and International Management | | | | |
| 2034 | MARKHOFF | Markhoff47501 | 2/12/2015 | Email from S. Markhoff to S. Beale re: Investment NDA | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Hearsay | | |
| 2035 | MARKHOFF | CAESARS00002579 | 2/13/2015 | Email from S. Markhoff to J. Secore re: Caesars will not be Executing the Contract | Not relevant FRE401-403; Hearsay - FRE 802; | | | |
| 2036 | MARKHOFF | Aero_31337-38 | 2/17/2015 | Email from G. Rempe to S. Pavlak re: University Clients | Foundation/authenticity – FRE 901; Hearsay – FRE 802; | Foundation (lack of), Hearsay, Relevance | | |
| 2037 | MARKHOFF | CONFIDENTIAL-AERO_35484 | 2/18/2015 | Email from S. Beale to M. Bilbao re: Caesars Agreement affected by Department of Transportation Order to Show Cause | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 2038 | MARKHOFF | CONFIDENTIAL-AERO_37438-45 | 2/18/2015 | Email from E. Blank to D. Richardson, S. Beale re: Term Sheet for ADI | Foundation/authenticity – FRE 901; Not relevant – FRE 401-403 | | | |
| 2039 | MARKHOFF | Aero_35484 | 2/18/2015 | Email from S. Beale to M. Bilbao re: Caesars | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 2040 | MARKHOFF | Aero_37438-37454 | 2/18/2015 | Email from E. Blank to D. Richardson re: Term sheet for ADI acquisition | Foundation/authenticity – FRE 901; Not relevant – FRE 401-403 | | | Documents intermingled; Relevancy |
| 2041 | MARKHOFF | VIA00000070-73 | 2/20/2015 | Email between Larry Richards and S. Markhoff re: 121 Manuals and Orlando | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 2042 | MARKHOFF | Caesars000047005-47019 | 2/23/2015 | Email between C. Beer and S. Markhoff re: ERJ 140 & 145 Proposals | Bates sequence adjusted by ADI | Foundation (lack of), Hearsay | | Hearsay |

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 2043 | MARKHOFF | Aero_01106-08 | 2/24/2015 | Email from S. Beale to L. Hecht re: Yikes! | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | Foundation (lack of), Relevance | | |
| 2044 | MARKHOFF | CONFIDENTIAL-AERO_31491 | 2/25/2015 | Email from L. Hecht to S. Pavlak re: N974RP Precautionary Diversion | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Relevance , Hearsay | | |
| 2045 | MARKHOFF | CONFIDENTIAL-AERO_31503 | 2/25/2015 | Email from S. Pavlak to D. Richardson re: Financial Review with ADI | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Hearsay | | |
| 2046 | MARKHOFF | Aero_31491 | 2/25/2015 | Email from L. Hecht to S. Pavlak re: Precautionary diversion | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Hearsay, Relevance | | |
| 2047 | MARKHOFF | Aero_31503 | 2/25/2015 | Email from S. Pavlak to D. Richardson re: Financials | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Hearsay | | |
| 2048 | MARKHOFF | MARKHOFF00012039 | 2/26/2015 | Email from S. Markhoff to J. Secore and C. Beer re: Letter of Intent for 140 and 145 Aircraft | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Foundation (lack of), Hearsay | | Relevancy and hearsay |
| 2049 | MARKHOFF | Aero_31568 | 3/2/2015 | Email from D. Richardson to S. Pavlak re: N974 | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | Foundation (lack of), Hearsay, Relevance | | |
| 2050 | MARKHOFF | Aero_31570-71 | 3/3/2015 | Email from C. Beer to D. Richardson re: Call | Not relevant – FRE 401-403 | Foundation (lack of), Hearsay | | Hearsay and relevancy |
| 2051 | MARKHOFF | Aero_20330-31 | 3/3/2015 | Email from S. Beale to E. Lawrence re: Caesars BIF for Completion | | | | |
| 2052 | MARKHOFF | Aero_27145-50 | 3/9/2015 | Email from M. Hoyle to S. Beale re: ADI reconciliation | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901; | Foundation (lack of), Hearsay, Relevance | | |
| 2053 | MARKHOFF | MARKHOFF00011943 | 3/12/2015 | Email from S. Markhoff to A. Vizer re: Republic Releasing Manuals to Cavok | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 2054 | MARKHOFF | Aero_01262-63 | 3/12/2015 | Email from S. Beale to B. Larkin re: Thank you | | Foundation (lack of), Relevance | | |
| 2055 | MARKHOFF | Aero_01612-13 | 3/16/2015 | Email from S. Beale to S. Pavlak re: Thank you | Incorrect document – FRE 401-403, 901 | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 2056 | MARKHOFF | Aero_20133-35 | 3/17/2015 | Email from S. Beale to S. Pavlak re: available? | Not relevant – FRE 401-403;Hearsay – FRE 802 | Foundation (lack of), Hearsay, Relevance | | |
| 2057 | MARKHOFF | Aero_31625-28 | 3/25/2015 | Email from D. Richardson to B. Larkin re: Demand Letter | Not relevant – FRE 401-403 | Foundation (lack of), Relevance | | |
| 2058 | MARKHOFF | Aero_31629 | 3/25/2015 | Email from B. Larkin to D. Richardson re: Demand Letter | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Hearsay, Relevance | | |
| 2059 | MARKHOFF | Caesars0000126609-10 | 3/25/2015 | Email from B. Segal to T. Jenkin re: ADI Charter Air Proposal | Heasay - FRE 802; Foundation/authenticity - FRE 901 | | | |
| 2060 | MARKHOFF | Aero_35558-59 | 3/27/2015 | Letter from PASS to D. Richardson re: financial impact | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | Foundation (lack of), Hearsay | | |
| 2061 | MARKHOFF | CONFIDENTIAL-AERO_35480-81 | 3/29/2015 | Email from D. Richardson to all ADI Employees re: Update | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Improper opinion – FRE 701 | | | |
| 2062 | MARKHOFF | Caesars000050340-50343 | 3/30/2015 | Email from S. Markhoff to T. Jenkin re: Atlantic City | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 2063 | MARKHOFF | CONFIDENTIAL-AERO_37450-56 | 4/6/2015 | Correspondence from Republic Airways to ADI re: Termination of Confidential Exclusive Term Sheet | Foundation/authenticity – FRE 901; Not relevant – FRE 401-403; Hearsay – FRE 802 | | | |
| 2064 | MARKHOFF | Aero_37450-56 | 4/6/2015 | Email from S. Beale to E. Blank re: Termination of Term Sheet | Foundation/authenticity – FRE 901; Not relevant – FRE 401-403; Hearsay – FRE 802 | Foundation (lack of), Hearsay, Relevance | | |
| 2065 | MARKHOFF | Aero_20138-39 | 4/19/2015 | Email from S. Beale to L. Hecht re: Biz Air | Not relevant – FRE 401-403; Hearsay – FRE 802 | Foundation (lack of), Relevance | | |
| 2066 | MARKHOFF | CONFIDENTIAL-AERO_35338 | 4/22/2015 | Emails between D. Richardson and M. Bowman re: ADI Overdrawn Accounts | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Need attachment | Foundation (lack of), Relevance | | |
| 2067 | MARKHOFF | Aero_35337 | 4/22/2015 | Email from D. Richardson to L. Hecht re: Update | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Relevance | | |
| 2068 | MARKHOFF | Aero_35338 | 4/22/2015 | Email from M. Bowman to D. Richardson re: Update | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Need attachment | Foundation (lack of), Relevance, | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 2069 | MARKHOFF | Aero_35557 | 4/27/2015 | Email from C. Beer to D. Richardson re: Insurance Termination Notice | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Relevance, Hearsay | | |
| 2070 | MARKHOFF | Aero_35342 | 4/29/2015 | Letter from Department of Transportation re: serial number 145322 | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | Foundation (lack of), Hearsay, Relevance | | |
| 2071 | MARKHOFF | Aero_37554 | 5/12/2015 | Email from S. Beale to D. Richardson re: Draft Email | Not relevant – FRE 401-403 | Foundation (lack of), Relevance | | |
| 2072 | MARKHOFF | Aero_38026-27 | 5/12/2015 | Email from D. Richardson to S. Beale re: Discussion Points | Not relevant – FRE 401-403; Hearsay – FRE 802 | Foundation (lack of), Relevance | | |
| 2073 | MARKHOFF | Aero_21137-40 | 5/20/2015 | Email from S. Terry to S. Beale re: comments on letter of intent | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901; | Foundation (lack of), Relevance, Hearsay | | |
| 2074 | MARKHOFF | Aero_30384 | 5/22/2015 | Letter from Chautauqua Airlines to ADI re: Aircraft Lease Agreement | | Foundation (lack of), Hearsay, Relevance | | |
| 2075 | MARKHOFF | Aero_01121-22 | 5/22/2015 | Email from S. Beale to J. Humphlett re: Wish list | Not relevant – FRE 401-403; Prejudice; confusion; waste of time; cumulative – FRE 403; Foundation/authenticity – FRE 901 | Foundation (lack of), Relevance | | Relevancy |
| 2076 | MARKHOFF | Aero_35561-62 | 5/28/2015 | Email from C. Beer to S. Beale re: checking in | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | Foundation (lack of), Hearsay, Relevance | | Hearsay |
| 2077 | MARKHOFF | Confidential-ENGEL_00054-60; Confidential-ENGEL_00066-73 | 6/1/2015 | HW & Co. Accountant Compilation Report and Disclaimer for ADI 2014 financial analysis | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 2078 | MARKHOFF | Aero_03741-42 | 6/1/2015 | Email from C. Beer to S. Beale re: Cymus Counter Proposal | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | Foundation (lack of), Hearsay, Relevance | | |
| 2079 | MARKHOFF | Aero_24986-89 | 6/3/2015 | Email from J. Sbrocco, CPA to S. Beale re: opening balance sheet recommendation | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901 | Foundation (lack of), Relevance, Hearsay | | Hearsay and relevancy |
| 2080 | MARKHOFF | Aero_22103 | 6/4/2015 | Email from S. Beale to C. Beer re: Final | Not relevant – FRE 401-403 | Foundation (lack of), Hearsay, Relevance | | |
| 2081 | MARKHOFF | AERO_38934-38950 | 6/8/2015 | Settlement Agreement | Not relevant – FRE 401-403 | | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 2082 | MARKHOFF | CONFIDENTIAL-AERO_32117-120 | 6/9/2015 | Letter from Airtech re: mechanic's lien | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Foundation (lack of), Hearsay, Relevance | | |
| 2083 | MARKHOFF | CONFIDENTIAL-AERO_20661 | 6/10/2015 | Settlement Proposal between Cymus Holdings; ADI; S. Beale; and ADI Acquisition Company, LLC | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802; Settlement communication – FRE 408 | | | |
| 2084 | MARKHOFF | CONFIDENTIAL-AERO_20140-42 | 6/11/2015 | Email from A. Meadors to S. Beale re: Breach of Confidentiality and Non-Disclosure Agreement | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901 | Improper Characterization of Document | | |
| 2085 | MARKHOFF | Aero_20661 | 6/11/2015 | Cymus Settlement Proposal | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802; Settlement communication – FRE 408 | | | |
| 2086 | MARKHOFF | Aero_30386-88 | 6/11/2015 | Letter from D. Richardson to L. Arnell re: settlement discussions | Not relevant – FRE 401-403; Settlement communication – FRE 408 | Relevance | | |
| 2087 | MARKHOFF | Aero_33263 | 6/12/2015 | Email from D. Richardson to L. Arnell re: Offer letter for review | Not relevant – FRE 401-403; Settlement communication – FRE 408; Foundation/authenticity – FRE 901 | | | |
| 2088 | MARKHOFF | AERO_38959-38978 | 6/18/2015 | Settlement Agreement | Not relevant – FRE 401-403 | | | |
| 2089 | MARKHOFF | AERO_38986-38994 | 6/22/2015 | Settlement Agreement | Not relevant – FRE 401-403 | | | |
| 2090 | MARKHOFF | Aero_37980-82 | 6/24/2015 | Email from S. Beale to D. Richardson re: recap of republic comments | Incorrect document – FRE 401-403, 901 | Foundation (lack of), Relevance | | |
| 2091 | MARKHOFF | CONFIDENTIAL-AERO_31968-72 | 6/25/2015 | Mechanic's Lien by Mustang Aviation, Incorporated, June 25, 2015 | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Hearsay, Relevance | | |
| 2092 | MARKHOFF | AERO_38923-27 | 6/26/2015 | Settlement Agreement | Not relevant – FRE 401-403 | | | |
| 2093 | MARKHOFF | Aero_38100 | 6/26/2015 | Email from S. Beale to L. Hecht re: hello there | Incorrect document – FRE 401-403, 901 | | | |
| 2094 | MARKHOFF | Aero_38214-15 | 6/29/2015 | Email from K. Gallant to S. Beale re: Aerodynamics Reconciliation CAMP | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Improper Characterization of Document, Hearsay, Relevance | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 2095 | MARKHOFF | Aero_38222-28 | 6/29/2015 | Email to Flight Safety International re: Account balance and credits | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901 | Foundation (lack of), Relevance | | |
| 2096 | MARKHOFF | Aero_38231-33 | 6/29/2015 | Email to Flight Safety International re: Account balance and credits | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901 | Foundation (lack of), Relevance | | |
| 2097 | MARKHOFF | Aero_30395-30400 | 6/29/2015 | Email from D. Richardson to L. Arnell re: Agreement | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Settlement communication – FRE 408 | Foundation (lack of), Relevance | | |
| 2098 | MARKHOFF | Aero_20140-43 | 6/29/2015 | Email from S. Beale to D. Richardson re: breach of confidentiality and non-disclosure agreement | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901 | Completeness, Improper Characterization of Document, Foundation (lack of) | | |
| 2099 | MARKHOFF | AERO_38951-58 | 7/1/2015 | Settlement Agreement | Not relevant – FRE 401-403 | | | Will be redacting per email 5.7.2019 |
| 2100 | MARKHOFF | Aero_37989 | 7/1/2015 | Email from D. Richardson to S. Beale re: Embraer Pool Parts Agreement Restructure | Not relevant – FRE 401-403 | Foundation (lack of), Hearsay | | |
| 2101 | MARKHOFF | AERO_38907-38922 | 7/2/2015 | ADI Holdings Company, Inc. Seller's Closing Certificate | Not relevant – FRE 401-403 | | | |
| 2102 | MARKHOFF | AERO_33277 | 7/2/2015 | Agreement | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802; Settlement communication – FRE 408 | | | |
| 2103 | MARKHOFF | AERO_38886-89 | 7/9/2015 | Voting Trust Termination | Not relevant – FRE 401-403 | | | |
| 2104 | MARKHOFF | AERO_38904-06 | 7/9/2015 | ADI Acquisition Co., LLC Buyer's Closing Certificate | Not relevant – FRE 401-403 | | | |
| 2105 | MARKHOFF | AERO_38928-38933 | 7/10/2015 | Settlement Agreement | Not relevant – FRE 401-403 | | | |
| 2106 | MARKHOFF | AERO_38979-38985 | 7/10/2015 | Settlement Agreement | Not relevant – FRE 401-403 | | | |
| 2107 | MARKHOFF | Aero_38025-30 | 7/10/2015 | Email from S. Beale to J. Carroll re: quick question | Not relevant – FRE 401-403 | Foundation (lack of), Relevance | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

MASTER TRIAL EXHIBIT LIST

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 2108 | MARKHOFF | Aero_30250-56 | 7/15/2015 | Email from C. Beer to D. Richardson re: Wiring instructions | Foundation/authenticity – FRE 901; Not relevant – FRE 401-403 | Foundation (lack of), Hearsay, Relevance | | Relevancy and hearsay |
| 2109 | MARKHOFF | Aero_31968-69 | 7/15/2015 | Email from E. Blank to D. Richardson re: mechanic's lien | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Hearsay, Relevance | | |
| 2110 | MARKHOFF | Aero_32166-67 | 7/29/2015 | Email from L. Arnell to J. Kauffman re: ADI landing fees | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Hearsay, Relevance | | Hearsay, relevancy, and unduly prejudicial |
| 2111 | MARKHOFF | | 8/29/2015 | U.S. District Court Eastern Division of Virginia (Alexandria) Civil Docket for Case #: 1:13-cv-00145-AJT-JFA | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 2112 | MARKHOFF | MARKHOFF00025716 | 9/2/2015 | Email from D. Skaff to S. Markhoff re: No-Go Spares | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Foundation (lack of), Relevance | | Hearsay and relevancy |
| 2113 | MARKHOFF | Via_Air144770 | 10/6/2015 | Email from B. Larkin to A. Vizer re: PASS and Via Air contract | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Hearsay, Relevance | | Hearsay, relevancy, and unduly prejudicial |
| 2114 | MARKHOFF | MARKHOFF00061348-61360 | 11/9/2015 | Email between S. Markhoff and A. Phillips re: Costs - NDA | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Foundation (lack of), Hearsay, Relevance | | Hearsay and relevancy |
| 2115 | MARKHOFF | Via-Air151796 | 1/14/2016 | Email from J. Diederich to S. Markhoff re: reposition another via plane | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Foundation (lack of), Relevance | | Hearsay, relevancy, and unduly prejudicial |
| 2116 | MARKHOFF | None | 5/3/2016 | Department of Transportation correspondence to ADI re: Application for a Certificate of Public Convenience and Necessity | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 2117 | MARKHOFF | None | 2/10/2017 | S. Markhoff and International Management Solutions LLC Initial Expert Disclosure | Not relevant – FRE 401-403 | | | Hearsay |
| 2118 | MARKHOFF | None | 3/29/2017 | Henry H. Fishkind, Ph.D. Expert Report | Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 2119 | MARKHOFF | https://www.sandiegoreader.com/news/2017/nov/18/stringers-california-pacific-airlines-ready-again/# | 11/28/2017 | News Article from San Diego Reader re: California Pacific Airlines | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | Hearsay | | Relevancy and hearsay |
| 2120 | MARKHOFF | | 12/21/2018 | Letter to Department of Transportation from S. Caron and S. Harding | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Hearsay | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 2121 | MARKHOFF | CONFIDENTIAL-AERO_02102-119 | | ADI Business Model | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 3001 | VIA | Via_Air127222-127283 (VIA00029859-00029920) | 12/6/2010 | Embraer Emissions Reduction Manual | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | **Completeness, Relevance** | | |
| 3002 | VIA | AERO_13541-13543 | 10/2/2014 | Mutual Non-Disclosure Agreement | | **Foundation (lack of)** | | |
| 3003 | VIA | AERO_27409-27414 | 10/14/2014 | Caesars' Request for Proposal | | | | |
| 3004 | VIA | CAESARS00114511-00114516 | 10/24/2014 | Order from *Flight Test Aviation, Inc. v. Scott A. Beale*; Case No.: 1:13-cv-145, Document 144 | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 3005 | VIA | CAESARS00111260 | 11/12/2014 | Memorandum from Richard Casto to Steven Markhoff re: Aerodynamics Incorporated | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | **Duplicate, Completeness, Foundation (lack of)** | | |
| 3006 | VIA | AERO_22601-22602 | 1/5/2015 | Email from Scott Beale to Chris Beer re: Happy New Year !!! | | | | |
| 3007 | VIA | AERO_14283-14284 | 1/8/2015 | Letter from Pass Charters to Scott A. Beale re: agreements | | **Completeness, Foundation (lack of), Hearsay** | | |
| 3008 | VIA | AERO_20645 | 1/23/2015 | Email from Chris Beer to Scott Beale re: Call | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 3009 | VIA | AERO_31206-31208 | 1/28/2015 | Email from aopthpf@embraer.com to Darrell Richardson re: Embraer account - Urgent attention required - account on hold | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | **Hearsay** | | |
| 3010 | VIA | AERO_03739-03740 | 1/28/2015 | Email from Chris Beer to George Jones re: Cymus 2 x ERJ 145EPs - Lease to Aerodynamics | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | **Hearsay** | | |
| 3011 | VIA | CAESARS00006808-00006809 | 1/30/2015 | Email from Matthew Levin to Steven Markhoff re: ADI DD Model Draft | | **Relevance** | | |
| 3012 | VIA | CAESARS00006809 | 1/30/2015 | ADI DD Model Draft (Native from above) | | **Duplicate, Completeness** | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 3013 | VIA | MARKHOFF00047412 | 2/2/2015 | Email from Robert Campbell to Steven Markhoff re: Caesars | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance, Hearsay | | |
| 3014 | VIA | AERO_04930-04932 | 2/8/2015 | Email from Scott Beale to Steven Markhoff re: Acceptable Terms | | Foundation (lack of), | | |
| 3015 | VIA | MARKHOFF00011938 | 2/11/2015 | Email from Ami Vizer to Steven Markhoff re: Information needed | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Hearsay | | |
| 3016 | VIA | MARKHOFF00011939 | 2/11/2015 | Email from Ami Vizer to Steven Markhoff re: Information needed | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Hearsay | | |
| 3017 | VIA | AERO_13120-13123 | 2/12/2015 | Confidentiality and Non-Disclosure Agreement between ADI and International Management Solutions, LLC | | Foundation (lack of) | | |
| 3018 | VIA | CAESARS00020872-00020874 | 3/2/2015 | Email from Ami Vizer to Steven Markhoff re: Financial Model | | | | |
| 3019 | VIA | CAESARS00020874 | 3/2/2015 | Via's Financial Model (Native for above) | | Duplicate, Completeness | | |
| 3020 | VIA | Via_Air018518-019758 (VIA00004981-00006221) | 3/6/2015 | EMB145 Ambraer Airplane Operations Manual Volume 2 (Revision 41) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3021 | VIA | MARKHOFF00011943 | 3/12/2015 | Email from Ami Vizer to Steven Markhoff re: Republic | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | | | |
| 3022 | VIA | MARKHOFF00012013 | 3/20/2015 | Letter from Republic Airways Holdings Inc. to Ami Vizer re: Release of Chautauqua Air Carrier Manual System Documents | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3023 | VIA | AERO_35558-35559 | 3/27/2015 | Letter from Pass Charters to Darrell Richardson re: financial losses | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 3024 | VIA | AERO_35480-35481 | 3/29/2015 | Email from Darrell Richardson to ADI-Employees re: Update | Foundation/authenticity – FRE 901; Hearsay – FRE 802; Improper opinion – FRE 701 | | | |
| 3025 | VIA | CAESARS00050340-00050343 | 3/30/2015 | Email from Steven Markhoff to Tom Jenkin fw: Atlantic City | **Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901** | Relevance | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 3026 | VIA | AERO_37450-37456 | 4/6/2015 | Letter from Republic Airways to ADI re: Termination of Confidential Exclusive Term Sheet | Foundation/authenticity – FRE 901; Not relevant – FRE 401-403; Hearsay – FRE 802 | Foundation (lack of) | | |
| 3027 | VIA | AERO_35338 | 4/22/2015 | Email from Mickey Bowman to Darrell Richardson re: Update | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Need attachment | Foundation (lack of) | | |
| 3028 | VIA | AERO_35557 | 4/27/2015 | Email from Chris Beer to Darrell Richardson; Scott Beale re: Insurance Termination Notice - URGENT | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of) | | |
| 3029 | VIA | AERO_30384 | 5/22/2015 | Letter from Chautauqua Airlines to Aerodynamics Incorporated re: Aircraft Lease Agreement (145203) | | Completeness, Foundation (lack of), Relevance | | |
| 3030 | VIA | AERO_35575-35577 | 5/27/2015 | Letter from Scott Beale to Cymus Holdings re: Confidential - For Purposes of Settlement Discussions Only | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802; Settlement communication – FRE 408 | Foundation (lack of), Relevance | | |
| 3031 | VIA | ENGEL_00066-00073 | 6/1/2015 | Accountants' Compilation Report for ADI | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Foundation (lack of), Relevance, Hearsay | | |
| 3032 | VIA | AERO_20661 | 6/11/2015 | Settlement Proposal between ADI and Cymus Holdings | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802; Settlement communication – FRE 408 | Relevance | | |
| 3033 | VIA | AERO_30386-30388 | 6/11/2015 | Letter from ADI to Republic Holdings re: Confidential - For Purposes of Settlement Discussions Only | Not relevant – FRE 401-403; Settlement communication – FRE 408 | Relevance | | |
| 3034 | VIA | AERO_20140-20142 | 6/11/2015 | Email from Allen Meadors to Scott Beale; Darrell Richardson re: Breach of Confidentiality and Non-Disclosure Agreement | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901 | Relevance | | |
| 3035 | VIA | AERO_37989-37992 | 7/1/2015 | Email from Darrell Richardson to Scott Beale re: Embraer Pool Parts Agreements Restructure | Not relevant – FRE 401-403 | Foundation (lack of), Hearsay | | |
| 3036 | VIA | AERO_38017-38022 | 7/9/2015 | Email from Scott Beale to Darrell Richardson re: ADI DOT Filing | Not relevant – FRE 401-403; Foundation/authenticity – FRE 901; Hearsay – FRE 802 | Foundation (lack of), Relevance | | |
| 3037 | VIA | CAESARS00044039 | 8/6/2015 | Email from Ami Vizer to Steven Markhoff re: ViaAirlines-StrategicContractsFinancialSummary | Foundation/authenticity – FRE 901 | Relevance | | |
| 3038 | VIA | CAESARS00044040 | 8/6/2015 | ViaAirlines-StrategicContractsFinancialSummary (Native from Above) | Foundation/authenticity – FRE 901 | Duplicate, Relevance , Completeness | | |

Aerodynamics Incorporated, et al. V. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 3039 | VIA | Document 33-1 | 8/26/2015 | Caesars' Request for Proposal | Hearsay – FRE 802; Not relevant – FRE 401-403 | Foundation (lack of) | | |
| 3040 | VIA | Document 34 | 8/26/2015 | Declaration of Richard Castro | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 3041 | VIA | Document 44 | 9/2/2015 | Declaration of Larry Hecht | | | | |
| 3042 | VIA | Document 45 | 9/2/2015 | Supplemental Declaration of Scott Beale | | | | |
| 3043 | VIA | Via_Air013485-013538(VIA00000001-00000054) | 2/5/2016 | Via Airlines EMB 145 LR Data Cards - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3044 | VIA | Via_Air015766-015818 (VIA00002229-00002281) | 2/5/2016 | Via Airlines EMB 145 LR Data Cards - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3045 | VIA | Via_Air131047-131074 (VIA00032235-00032262) | 2/5/2016 | Via Airlines EMB 145 LR Data Cards - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Completeness, Relevance | | |
| 3046 | VIA | Via_Air015620-015765 (VIA00002083-00002228) | 2/5/2016 | Via Airlines Flight Attendant Training Manual (FATM) - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3047 | VIA | Via_Air019939-020084 (VIA00006402-00006547) | 2/5/2016 | Via Airlines Flight Attendant Training Manual (FATM) - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3048 | VIA | Via_Air015819-016546 (VIA00002282-00003009) | 2/5/2016 | Via Airlines Pilot Operating Handbook E145 - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3049 | VIA | Via_Air043157-043884 (VIA00023781-00024508) | 2/5/2016 | Via Airlines Pilot Operating Handbook E145 - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3050 | VIA | Via_Air025701-026428 (VIA00012164-00012891) | 2/5/2016 | Via Airlines Pilot Operating Handbook E145 - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3051 | VIA | Via_Air024975-025700 (VIA00011438-00012163) | 2/5/2016 | Via Airlines Pilot Operating Handbook E145 - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 3052 | VIA | Via_Air016547-016726 (VIA00003010-00003189) | 2/5/2016 | Via Airlines Maintenance Training Manual (MTM) - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3053 | VIA | Via_Air043885-044064 (VIA00024509-00024688) | 2/5/2016 | Via Airlines Maintenance Training Manual (MTM) - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3054 | VIA | Via_Air130181-130280 (VIA00031820-00031919) | 2/5/2016 | Via Airlines Dispatch Training Manual (DTM) - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Completeness, Relevance | | |
| 3055 | VIA | Via_Air130427-130458 (VIA00032066-00032097) | 2/5/2016 | Via Airlines Contract Training Guidelines (CTG) - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Completeness, Relevance | | |
| 3056 | VIA | Via_Air016727-017158 (VIA00003190-00003621) | 2/5/2016 | Via Airlines Time Limitations Manual (TLM) - Revision 0 | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3057 | VIA | Via_Air044192-044919 (VIA00024775-00025502) | 3/4/2016 | Via Airlines Pilot Operating Handbook E145 - Revision Original | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3058 | VIA | | 3/10/2017 | Exhibits to Expert Report of Frank Campagna | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 3059 | VIA | Via_Air030715-030780 (VIA00017178-00017243) | 3/25/2016 | Maintenance Control Procedures Manual (MCPM) - Revision 1 | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3060 | VIA | Via_Air045855-045918 (VIA00026418-00026481) | 3/25/2016 | Maintenance Control Procedures Manual (MCPM) - Revision 1 | Not relevant – FRE 401-403; Hearsay – FRE 802;Foundation/authenticity – FRE 901 | Relevance | | |
| 3061 | VIA | Via_Air130590-130653 (VIA00032098-00032161) | 3/25/2016 | Maintenance Control Procedures Manual (MCPM) - Revision 1 | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Completeness, Relevance | | |
| 3062 | VIA | | 5/20/2016 | Caesars' Notice of Termination to Via Airlines | Foundation/authenticity – FRE 901 | Relevance, not produced | | |
| 3063 | VIA | Document 133 | 8/11/2016 | Affidavit of Amos Vizer in Compliance with Minutes of Proceeding dated August 1, 2016 | Hearsay – FRE 802; Not relevant – FRE 401-403 | Relevance , not produced | | |
| 3064 | VIA | Document 146-1 | 10/27/2016 | Declaration of Amos Vizer | Hearsay – FRE 802; Not relevant – FRE 401-403 | Relevance, not produced | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc. et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 3065 | VIA | | 3/2/2017 | Email re: Exhibit 67 to Plaintiffs' Opp to Defendant's MSJ | Hearsay – FRE 802 | Relevance , not produced | | |
| 3066 | VIA | | 3/10/2017 | Expert Rebuttal Report of Frank Campagna | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 3067 | VIA | | 3/27/2017 | Hank Fishkind, Ph.D. Expert Report | Foundation/authenticity – FRE 901; Hearsay – FRE 802 | | | |
| 3068 | VIA | Document 213-1 | 5/15/2017 | Declaration of Steven Markhoff | Hearsay – FRE 802; Not relevant – FRE 401-403 | | | |
| 3069 | VIA | AERO_02103 - AERO_02119 | | ADI Financial Model | | Completeness, Relevance, Foundation (lack of) | | |
| 3070 | VIA | AERO_18008 - AERO_18030 | | ADI Additional Financial Model | | Relevance , Foundation (lack of), Completeness | | |
| 3071 | VIA | Via_Air013539-013971 (VIA00000055-00000487) | | Via Airlines Time Limitations Manual (TLM) - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3072 | VIA | Via_Air032513-032948 (VIA00018485-00018920) | | Via Airlines Time Limitations Manual (TLM) - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3073 | VIA | Via_Air013972-014117 (VIA00000489-00000634) | | Via Airlines Flight Attendant Training Manual (FATM) - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3074 | VIA | Via_Air029851-029996 (VIA00016314-00016459) | | Via Airlines Flight Attendant Training Manual (FATM) - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3075 | VIA | Via_Air014172-014893 (VIA00000635-00001356) | | Via Airlines Pilot Operating Handbook E145 - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3076 | VIA | Via_Air033056-033779 (VIA00018963-00019686) | | Via Airlines Pilot Operating Handbook E145 - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3077 | VIA | Via_Air014894-015619 (VIA00001357-00002082) | | Via Airlines Pilot Operating Handbook E145 - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |

Aerodynamics Incorporated, et al. v. Caesars Entertainment Operating Company, Inc., et al.

**MASTER TRIAL EXHIBIT LIST**

| Exhibit No. | Designating Party | Bates Range | Document Date | Document Description | ADI Objection(s) | Caesars Objection(s) | Markhoff Objection(s) | Via Objection(s) |
|---|---|---|---|---|---|---|---|---|
| 3078 | VIA | Via_Air020138-020865 (VIA00006601-00007328) | | Via Airlines Pilot Operating Handbook E145 - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3079 | VIA | Via_Air020085-020137 (VIA00006548-00006600) | | Via Airlines EMB 145 LR Data Cards - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3080 | VIA | Via_Air020866-021055 (VIA00007329-00007518) | | Via Airlines Maintenance Training Manual (MTM) - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3081 | VIA | Via_Air125998-126269 (VIA00028695-00028966) | | Via Airlines Dispatch Procedures Manual (DPM) - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance , Completeness | | |
| 3082 | VIA | Via_Air126271-126330 (VIA0028967-00029026) | | Via Airlines General Policies Manual (GPM) - Revision 0 (Proposed) | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance , Completeness | | |
| 3083 | VIA | Via_Air026486-028222 (VIA00012892-00014628) | | Via Airlines ERJ-145 Ground Study Material | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |
| 3084 | VIA | Via_Air040053-040719 (VIA00021534-00022200) | | Via Airlines ERJ-145 Ground Study Material | Not relevant – FRE 401-403; Hearsay – FRE 802; Incorrect document – FRE 401-403, 901 | Relevance | | |
| 3085 | VIA | Via_Air040720-041229 (VIA00022201-00022710) | | Via Airlines ERJ-145 Ground Study Material | Not relevant – FRE 401-403; Hearsay – FRE 802; Need attachment | Relevance | | |
| 3086 | VIA | Via_Air041230-042297 (VIA00022711-00023778) | | Via Airlines ERJ-145 Ground Study Material | Not relevant – FRE 401-403; Hearsay – FRE 802; Settlement communication – FRE 408 | Relevance | | |
| 3087 | VIA | Via_Air026429-026485 (VIA00014629-00014685) | | Embraer 135/145 Flight Controls | Not relevant – FRE 401-403; Hearsay – FRE 802; Foundation/authenticity – FRE 901 | Relevance | | |